**Fill in this information to identify the case:**

Debtor Name MORE OPPORTUNITY REGARDING EDUCATION, INC.

United States Bankruptcy Court for the: District of Arizona

Case number: 2-26-bk-01245 DPC

☐ Check if this is an amended filing

# Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11 12/17

Month: July 2026 Date report filed: 08/21/2026 (MM / DD / YYYY)

Line of business: Preschool NAISC code: 4410

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: Daniel Frederick

Original signature of responsible party [signature]

Printed name of responsible party Daniel Frederick

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts** $ 105,043.00

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

Report the total from *Exhibit C* here. $ 158,308.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

Report the total from *Exhibit D* here. - $ 162,743.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here. + $ -4,435.00

This amount may be different from what you may have calculated as *net profit.*

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report. = $ 100,608.00

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables** $ 0.00

*(Exhibit E)*

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables** $ 28,554.00

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed? 54
27. What is the number of employees as of the date of this monthly report? 46

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case? $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? $ 0.00
30. How much have you paid this month in other professional fees? $ 0.00
31. How much have you paid in total other professional fees since filing the case? $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | *Column A* **Projected** | – | Column B **Actual** | = | *Column C* **Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 187,000.00 | – | $ 158,308.00 | = | $ 28,692.00 |
| 33. **Cash disbursements** | $ 182,000.00 | – | $ 162,743.00 | = | $ 19,257.00 |
| 34. **Net cash flow** | $ 5,000.00 | – | $ -4,435.00 | = | $ 9,435.00 |

35. Total projected cash receipts for the next month: $ 155,000.00
36. Total projected cash disbursements for the next month: - $ 153,000.00
37. Total projected net cash flow for the next month: = $ 2,000.00

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).
- ☑ 39. Bank reconciliation reports for each account.
- ☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.
- ☑ 41. Budget, projection, or forecast reports.
- ☐ 42. Project, job costing, or work-in-progress reports.



Case 2:26-bk-01245-DPC Doc 100 Filed 08/21/26 Entered 08/21/26 14:57:08 Desc
Main Document Page 4 of 57

Exhibit C

# More Opportunity for Education

Income Detail

July 2026

| Date | Transaction type | Name | Account name | Split | Amount |
|---|---|---|---|---|---|
| 07/01/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 1,859.59 |
| 07/01/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 1,197.50 |
| 07/02/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 715.60 |
| 07/02/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 430.00 |
| 07/03/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 743.40 |
| 07/03/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 1,697.00 |
| 07/06/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 171.00 |
| 07/06/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 1,657.00 |
| 07/06/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 397.10 |
| 07/06/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 173.00 |
| 07/07/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 7,175.85 |
| 07/07/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 7,891.74 |
| 07/08/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 2,748.05 |
| 07/08/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 2,030.60 |
| 07/09/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 625.95 |
| 07/09/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 701.64 |
| 07/10/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 74.00 |
| 07/10/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 2,478.70 |
| 07/06/2026 | Deposit | | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | 9.59 |
| 07/13/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 471.10 |
| 07/13/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 228.50 |
| 07/13/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 310.00 |
| 07/13/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 189.00 |
| 07/13/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 427.25 |

# More Opportunity for Education

Income Detail
July 2026

| Date | Transaction type | Name | Account name | Split | Amount |
|---|---|---|---|---|---|
| 07/14/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 7,774.75 |
| 07/14/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 6,167.75 |
| 07/15/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 3,717.70 |
| 07/15/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 1,576.50 |
| 07/20/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 234.00 |
| 07/16/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 264.00 |
| 07/17/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 855.80 |
| 07/20/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 654.75 |
| 07/16/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 1,534.74 |
| 07/20/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 419.00 |
| 07/16/2026 | Deposit | AZ DES | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:Tuition | 16,078.86 |
| 07/16/2026 | Deposit | AZ DES | Main Operating NBAZ 7415 | B4 Tempe Deposit:Tuition | 19,519.42 |
| 07/17/2026 | Deposit | Amazon | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | 23.46 |
| 07/21/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 7,857.65 |
| 07/21/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 6,113.00 |
| 07/22/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 5,987.10 |
| 07/23/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 240.30 |
| 07/22/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 1,492.75 |
| 07/23/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 1,009.80 |
| 07/24/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 772.80 |
| 07/27/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 790.00 |
| 07/24/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 695.00 |
| 07/27/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 250.50 |

# More Opportunity for Education

Income Detail
July 2026

| Date | Transaction type | Name | Account name | Split | Amount |
|---|---|---|---|---|---|
| 07/28/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 8,239.77 |
| 07/28/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 5,803.95 |
| 07/30/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 908.00 |
| 07/30/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 353.00 |
| 07/29/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 2,093.22 |
| 07/29/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 1,203.50 |
| 07/31/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek Deposit:tuition express | 442.75 |
| 07/31/2026 | Deposit | tuition express | Main Operating NBAZ 7415 | B4 Tempe Deposit:tuition express | 330.75 |
| 07/24/2026 | Deposit | Arizona Education Scholarship Found | Main Operating NBAZ 7415 | B4 Tempe Deposit:Quality First Scholarship/Grant | 10,900.00 |
| 07/16/2026 | Deposit | Little Einstein | Main Operating NBAZ 7415 | B5 Chandler:B5 Lease | 9,600.00 |
| **TOTAL** | | | | | **$158,307.73** |

Exhibit D

# More Opportunity for Education

Expense Detail
July 2026

| Date | Transaction type | Name | Account name | Split | Amount |
|---|---|---|---|---|---|
| 07/01/2026 | Expense | Primo Brands | Director Debits NBAZ 1404 | All 5:Op Supplies | -870.66 |
| 07/01/2026 | Expense | Net Subsidia | Director Debits NBAZ 1404 | All 5:Merchant Fees | -28.00 |
| 07/01/2026 | Expense | Spotify | Director Debits NBAZ 1404 | All 5:Dues & Subscriptions:Software | -20.57 |
| 07/02/2026 | Expense | tuition express | Main Operating NBAZ 7415 | B2 Mesa:Merchant Fees | -11.25 |
| 07/02/2026 | Expense | tuition express | Main Operating NBAZ 7415 | B5 Chandler:Merchant Fees | -11.25 |
| 07/02/2026 | Expense | tuition express | Main Operating NBAZ 7415 | B7 Queen Creek:Merchant Fees | -2,280.98 |
| 07/02/2026 | Expense | tuition express | Main Operating NBAZ 7415 | B4 Tempe:Merchant Fees | -1,707.90 |
| 07/02/2026 | Expense | tuition express | Main Operating NBAZ 7415 | B3 Gilbert:Merchant Fees | -11.25 |
| 07/01/2026 | Expense | Google | Director Debits NBAZ 1404 | All 5:Dues & Subscriptions | -618.61 |
| 07/01/2026 | Expense | Google | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -515.28 |
| 07/02/2026 | Expense | Indeed | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -360.99 |
| 07/06/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -349.64 |
| 07/06/2026 | Expense | Ameriwest Accounting | Director Debits NBAZ 1404 | All 5:Accounting Services | -70.00 |
| 07/08/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/08/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -365.81 |
| 07/10/2026 | Expense | Adobe | Director Debits NBAZ 1404 | All 5:Dues & Subscriptions:Software | -21.65 |
| 07/09/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/07/2026 | Expense | Costco | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -329.36 |
| 07/07/2026 | Expense | Costco | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | -302.67 |
| 07/08/2026 | Expense | Amazon | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -84.14 |
| 07/06/2026 | Expense | Amazon | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -9.59 |
| 07/10/2026 | Expense | Amazon | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | -23.46 |
| 07/08/2026 | Expense | Giftogram | Director Debits NBAZ 1404 | B4 Tempe:Employee Relations | -25.00 |
| 07/08/2026 | Expense | Giftogram | Director Debits NBAZ 1404 | B4 Tempe:Employee Relations | -25.00 |
| 07/09/2026 | Expense | Walgreens | Director Debits NBAZ 1404 | B4 Tempe:Employee Relations | -428.10 |
| 07/10/2026 | Expense | ADP | Payroll NBAZ 1396 | All 5:Payroll Expenses:Payroll Fees | -203.81 |
| 07/13/2026 | Expense | Walmart | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | -259.93 |
| 07/13/2026 | Expense | Walmart | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -128.27 |
| 07/13/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/13/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/10/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/13/2026 | Expense | Google | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -500.00 |
| 07/03/2026 | Expense | Authorize.net | Director Debits NBAZ 1404 | All 5:Dues & Subscriptions:Software | -28.00 |
| 07/02/2026 | Expense | Realty Income | Main Operating NBAZ 7415 | B4 Tempe:B4 Lease | -13,715.58 |
| 07/02/2026 | Expense | Realty Income | Main Operating NBAZ 7415 | B5 Chandler:B5 Lease | -8,841.07 |
| 07/14/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/15/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -110.18 |
| 07/16/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -221.64 |
| 07/16/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -844.17 |
| 07/20/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -112.06 |
| 07/20/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/17/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/15/2026 | Expense | Chevron | Director Debits NBAZ 1404 | All 5:Auto:Fuel | -67.95 |
| 07/21/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -787.06 |

# More Opportunity for Education

Expense Detail

July 2026

| Date | Transaction type | Name | Account name | Split | Amount |
|---|---|---|---|---|---|
| 07/21/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.46 |
| 07/20/2026 | Expense | Google | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -500.00 |
| 07/16/2026 | Expense | Costco | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -405.84 |
| 07/16/2026 | Expense | Costco | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | -330.94 |
| 07/21/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/22/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -63.81 |
| 07/22/2026 | Expense | Chevron | Director Debits NBAZ 1404 | All 5:Auto:Fuel | -67.72 |
| 07/27/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -112.53 |
| 07/27/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -225.06 |
| 07/27/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -195.75 |
| 07/27/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/24/2026 | Expense | crexendo | Director Debits NBAZ 1404 | All 5:All 5 Equipment Lease | -248.36 |
| 07/24/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/23/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -369.85 |
| 07/23/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -246.16 |
| 07/23/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -123.08 |
| 07/23/2026 | Expense | Adobe | Director Debits NBAZ 1404 | All 5:Dues & Subscriptions:Software | -24.90 |
| 07/23/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -61.56 |
| 07/23/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -61.54 |
| 07/23/2026 | Expense | Ameriwest Accounting | Director Debits NBAZ 1404 | All 5:Accounting Services | -141.00 |
| 07/24/2026 | Expense | ADP | Payroll NBAZ 1396 | All 5:Payroll Expenses:Payroll Fees | -191.65 |
| 07/27/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -300.00 |
| 07/27/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -75.72 |
| 07/27/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -151.44 |
| 07/27/2026 | Expense | Facebook | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -302.88 |
| 07/20/2026 | Expense | The Taco Spot | Director Debits NBAZ 1404 | All 5:Employee Relations | -13.05 |
| 07/01/2026 | Expense | Jimmy Johns | Director Debits NBAZ 1404 | All 5:Employee Relations | -20.34 |
| 07/20/2026 | Expense | Jimmy Johns | Director Debits NBAZ 1404 | All 5:Employee Relations | -20.34 |
| 07/16/2026 | Expense | Jimmy Johns | Director Debits NBAZ 1404 | All 5:Employee Relations | -16.95 |
| 07/13/2026 | Expense | Melty | Director Debits NBAZ 1404 | All 5:Employee Relations | -12.45 |
| 07/20/2026 | Expense | Port of Subs | Director Debits NBAZ 1404 | All 5:Employee Relations | -11.59 |
| 07/22/2026 | Expense | The Taco Spot | Director Debits NBAZ 1404 | All 5:Employee Relations | -19.57 |
| 07/27/2026 | Expense | Port of Subs | Director Debits NBAZ 1404 | All 5:Employee Relations | -11.59 |
| 07/17/2026 | Expense | The Taco Spot | Director Debits NBAZ 1404 | All 5:Employee Relations | -11.46 |
| 07/15/2026 | Expense | SBA Loan EIDL | Director Debits NBAZ 1404 | SBA Loan | -386.00 |
| 07/27/2026 | Expense | Giftogram | Director Debits NBAZ 1404 | All 5:Employee Relations | -25.00 |
| 07/27/2026 | Expense | Giftogram | Director Debits NBAZ 1404 | All 5:Employee Relations | -25.00 |
| 07/27/2026 | Expense | Giftogram | Director Debits NBAZ 1404 | All 5:Employee Relations | -100.00 |
| 07/27/2026 | Expense | Giftogram | Director Debits NBAZ 1404 | All 5:Employee Relations | -25.00 |
| 07/27/2026 | Expense | Giftogram | Director Debits NBAZ 1404 | All 5:Employee Relations | -25.00 |
| 07/28/2026 | Expense | Jimmy Johns | Director Debits NBAZ 1404 | All 5:Employee Relations | -16.95 |
| 07/29/2026 | Expense | Google | Director Debits NBAZ 1404 | All 5:Advertising & Marketing | -500.00 |
| 07/28/2026 | Expense | Amazon | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | -45.91 |
| 07/28/2026 | Expense | Amazon | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -53.28 |

# More Opportunity for Education

Expense Detail
July 2026

| Date | Transaction type | Name | Account name | Split | Amount |
|---|---|---|---|---|---|
| 07/27/2026 | Expense | Walmart | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -225.56 |
| 07/27/2026 | Expense | Walmart | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | -245.48 |
| 07/21/2026 | Expense | Costco | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -405.84 |
| 07/21/2026 | Expense | Costco | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | -330.94 |
| 07/29/2026 | Expense | | Director Debits NBAZ 1404 | All 5:Employee Relations | -12.66 |
| 07/30/2026 | Expense | Home Depot | Director Debits NBAZ 1404 | All 5:Building Maintenance | -500.00 |
| 07/30/2026 | Expense | Jimmy Johns | Director Debits NBAZ 1404 | All 5:Employee Relations | -20.34 |
| 07/30/2026 | Expense | Panda Express | Director Debits NBAZ 1404 | All 5:Employee Relations | -11.70 |
| 07/30/2026 | Expense | Spotify | Director Debits NBAZ 1404 | All 5:Dues & Subscriptions:Software | -20.57 |
| 07/15/2026 | Expense | Walmart | Director Debits NBAZ 1404 | All 5:Op Supplies | -52.52 |
| 07/02/2026 | Expense | Amazon | Director Debits NBAZ 1404 | All 5:Op Supplies | -69.42 |
| 07/31/2026 | Expense | | Director Debits NBAZ 1404 | All 5:Bank Service Charges | -23.50 |
| 07/31/2026 | Expense | | Director Debits NBAZ 1404 | All 5:Bank Service Charges | -6.00 |
| 07/31/2026 | Expense | Chevron | Director Debits NBAZ 1404 | All 5:Auto:Fuel | -73.78 |
| 07/31/2026 | Expense | | Main Operating NBAZ 7415 | All 5:Bank Service Charges | -16.50 |
| 07/31/2026 | Expense | | Main Operating NBAZ 7415 | All 5:Bank Service Charges | -6.00 |
| 07/31/2026 | Expense | | Main Operating NBAZ 7415 | All 5:Bank Service Charges | -29.50 |
| 07/30/2026 | Expense | Costco | Director Debits NBAZ 1404 | B7 Queen Creek:B7 Op Supplies | -259.30 |
| 07/31/2026 | Expense | Costco | Director Debits NBAZ 1404 | B4 Tempe:Op Supplies | -267.62 |
| 07/31/2026 | Expense | | Payroll NBAZ 1396 | All 5:Bank Service Charges | -6.00 |
| 07/15/2026 | Expense | ADP Wage Pay | Payroll NBAZ 1396 | | -44,432.35 |
| 07/16/2026 | Expense | ADP Tax | Payroll NBAZ 1396 | | -10,421.17 |
| 07/30/2026 | Expense | ADP Tax | Payroll NBAZ 1396 | | -10,725.79 |
| 07/30/2026 | Expense | ADP Wage Pay | Payroll NBAZ 1396 | | -46,164.66 |
| 07/21/2026 | Expense | SRP | Main Operating NBAZ 7415 | B7 Queen Creek:B7 Utilities:B7 Electricity | -1,477.69 |
| 07/21/2026 | Expense | SRP | Main Operating NBAZ 7415 | B2 Mesa:B2 Utilities:B2 Electricity | -270.95 |
| 07/21/2026 | Expense | SRP | Main Operating NBAZ 7415 | B4 Tempe:B4 Utilities:B4 Electricity | -1,237.26 |
| 07/03/2026 | Expense | Accreditation & Careers | Director Debits NBAZ 1404 | B4 Tempe:Business Licenses | -2,000.00 |
| **TOTAL** | | | | | **-$162,743.71** |

# More Opportunity Regarding Education Inc

## Projected P&L August, 2026

| | | |
|---|---|---|
| Revenue | | $155,000 |
| | | |
| Payroll | 59.27% | $91,872 |
| Op Supplies | 1.71% | $2,655 |
| Utilities | 2.13% | $3,300 |
| Insurance | 2.32% | $3,600 |
| Advertising | 4.65% | $7,200 |
| Other | 2.71% | $4,200 |
| Leases | 25.92% | $40,173 |
| | | |
| | | |
| | | |
| Total Costs | 98.71% | $153,000 |
| | | |
| Net Profit | 1.29% | $2,000 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Ordinary Income/Expenses | | | | | | | |
| Income | | | | | | | |
| B4 Tempe Deposit | | | | | | | |
| Quality First Scholarship/Grant | | | | | | | |
| | 07/24/2026 | Deposit | Arizona Education Scholarship Found | SCHOLARSHIP ACCT CORP PAY CCD 13675 FTFSCH_JUN2026_A SCHOLARSHIP ACCTXXXXXX7001CORP PAY CCD13675 BRIDGES PRESCHOOL REF # XXXXXXXX042489FTFSCH_JUN2026_ACH_1212 42489 | Main Operating NBAZ 7415 | 10,900.00 | 10,900.00 |
| **Total for Quality First Scholarship/Grant** | | | | | | **$10,900.00** | |
| Tuition | | | | | | | |
| | 07/16/2026 | Deposit | AZ DES | FIS EBT AZDES EBT CCD C299454987 FIS EBT XXXXXX0116AZDES EBT CCDC299454987 BRIDGES PRESCHOOL, BRIREF # XXXXXXXX303025 3303025 | Main Operating NBAZ 7415 | 19,519.42 | 19,519.42 |
| **Total for Tuition** | | | | | | **$19,519.42** | |
| tuition express | | | | | | | |
| | 07/01/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX6448556 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX448556 | Main Operating NBAZ 7415 | 1,197.50 | 1,197.50 |
| | 07/02/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX8970699 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX970699 | Main Operating NBAZ 7415 | 430.00 | 1,627.50 |
| | 07/03/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX0759301 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX759301 759301 | Main Operating NBAZ 7415 | 1,697.00 | 3,324.50 |
| | 07/06/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX2138695 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX138695 2138695 | Main Operating NBAZ 7415 | 1,657.00 | 4,981.50 |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 07/06/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX1781530 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX781530 1781530 | Main Operating NBAZ 7415 | 173.00 | 5,154.50 |
| | 07/07/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX3646962 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX646962 3646962 | Main Operating NBAZ 7415 | 7,175.85 | 12,330.35 |
| | 07/08/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX4783257 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX783257 | Main Operating NBAZ 7415 | 2,748.05 | 15,078.40 |
| | 07/09/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX6265501 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX265501 6265501 | Main Operating NBAZ 7415 | 625.95 | 15,704.35 |
| | 07/10/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX7628951 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX628951 | Main Operating NBAZ 7415 | 74.00 | 15,778.35 |
| | 07/13/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX069753 9069753 | Main Operating NBAZ 7415 | 189.00 | 15,967.35 |
| | 07/13/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX628909 8628909 | Main Operating NBAZ 7415 | 427.25 | 16,394.60 |
| | 07/14/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX472454 | Main Operating NBAZ 7415 | 6,167.75 | 22,562.35 |
| | 07/15/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX654368 | Main Operating NBAZ 7415 | 1,576.50 | 24,138.85 |
| | 07/16/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX175095 3175095 | Main Operating NBAZ 7415 | 1,534.74 | 25,673.59 |
| | 07/20/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX680793 | Main Operating NBAZ 7415 | 419.00 | 26,092.59 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 07/21/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX499405 | Main Operating NBAZ 7415 | 6,113.00 | 32,205.59 |
| | 07/22/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX488675 8488675 | Main Operating NBAZ 7415 | 1,492.75 | 33,698.34 |
| | 07/23/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX981931 | Main Operating NBAZ 7415 | 1,009.80 | 34,708.14 |
| | 07/24/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX172018 1172018 | Main Operating NBAZ 7415 | 695.00 | 35,403.14 |
| | 07/27/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX098157 | Main Operating NBAZ 7415 | 790.00 | 36,193.14 |
| | 07/27/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX482118 | Main Operating NBAZ 7415 | 250.50 | 36,443.64 |
| | 07/28/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX879181 | Main Operating NBAZ 7415 | 5,803.95 | 42,247.59 |
| | 07/29/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX949033 4949033 | Main Operating NBAZ 7415 | 1,203.50 | 43,451.09 |
| | 07/30/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX760816 | Main Operating NBAZ 7415 | 353.00 | 43,804.09 |
| | 07/31/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095188 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX228490 | Main Operating NBAZ 7415 | 330.75 | 44,134.84 |
| **Total for tuition express** | | | | | | **$44,134.84** | |
| **Total for B4 Tempe Deposit with sub-accounts** | | | | | | **$74,554.26** | |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| B7 Queen Creek Deposit | | | | | | | |
| Tuition | | | | | | | |
| | 07/10/2026 | Check | Srivikas Chekuri | Check No: XXXXXXXX0120 Refund | Main Operating NBAZ 7415 | -151.00 | -151.00 |
| | 07/15/2026 | Expense | ADP Wage Pay | Tuition deduction | Payroll NBAZ 1396 | 171.50 | 20.50 |
| | 07/16/2026 | Deposit | AZ DES | FIS EBT AZDES EBT CCD C299454988 FIS EBT XXXXXX0116AZDES EBT CCDC299454988 BRIDGES PRESCHOOL VI, REF # XXXXXXXX303024 3303024 | Main Operating NBAZ 7415 | 16,078.86 | 16,099.36 |
| | 07/30/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3520APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXX3520APNMORE OPPORTUNITY REGARREF # XXXXXXXX492312 5492312 | Payroll NBAZ 1396 | 86.25 | 16,185.61 |
| **Total for Tuition** | | | | | | **$16,185.61** | |
| tuition express | | | | | | | |
| | 07/01/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX6448555 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX448555 | Main Operating NBAZ 7415 | 1,859.59 | 1,859.59 |
| | 07/02/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX8970698 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX970698 | Main Operating NBAZ 7415 | 715.60 | 2,575.19 |
| | 07/03/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX0759300 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX759300 759300 | Main Operating NBAZ 7415 | 743.40 | 3,318.59 |
| | 07/06/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX2138694 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX138694 2138694 | Main Operating NBAZ 7415 | 171.00 | 3,489.59 |
| | 07/06/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX1781529 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX781529 1781529 | Main Operating NBAZ 7415 | 397.10 | 3,886.69 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 07/07/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX3646961 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX646961 3646961 | Main Operating NBAZ 7415 | 7,891.74 | 11,778.43 |
| | 07/08/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX4783256 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX783256 | Main Operating NBAZ 7415 | 2,030.60 | 13,809.03 |
| | 07/09/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX6265500 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX265500 6265500 | Main Operating NBAZ 7415 | 701.64 | 14,510.67 |
| | 07/10/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT REF # XXXXXXXX7628950 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX628950 | Main Operating NBAZ 7415 | 2,478.70 | 16,989.37 |
| | 07/13/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX628908 8628908 | Main Operating NBAZ 7415 | 471.10 | 17,460.47 |
| | 07/13/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX962688 8962688 | Main Operating NBAZ 7415 | 228.50 | 17,688.97 |
| | 07/13/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX069752 9069752 | Main Operating NBAZ 7415 | 310.00 | 17,998.97 |
| | 07/14/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX472453 | Main Operating NBAZ 7415 | 7,774.75 | 25,773.72 |
| | 07/15/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX654367 | Main Operating NBAZ 7415 | 3,717.70 | 29,491.42 |
| | 07/16/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX175094 3175094 | Main Operating NBAZ 7415 | 264.00 | 29,755.42 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 07/17/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX582815 4582815 | Main Operating NBAZ 7415 | 855.80 | 30,611.22 |
| | 07/20/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX104995 | Main Operating NBAZ 7415 | 234.00 | 30,845.22 |
| | 07/20/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX680792 | Main Operating NBAZ 7415 | 654.75 | 31,499.97 |
| | 07/21/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX499404 | Main Operating NBAZ 7415 | 7,857.65 | 39,357.62 |
| | 07/22/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX488674 8488674 | Main Operating NBAZ 7415 | 5,987.10 | 45,344.72 |
| | 07/23/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX981930 | Main Operating NBAZ 7415 | 240.30 | 45,585.02 |
| | 07/24/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX172017 1172017 | Main Operating NBAZ 7415 | 772.80 | 46,357.82 |
| | 07/28/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX879180 | Main Operating NBAZ 7415 | 8,239.77 | 54,597.59 |
| | 07/29/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX949032 4949032 | Main Operating NBAZ 7415 | 2,093.22 | 56,690.81 |
| | 07/30/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX760815 | Main Operating NBAZ 7415 | 908.00 | 57,598.81 |
| | 07/31/2026 | Deposit | tuition express | TUITIONEXPRESS PROC PMT CCD | Main | 442.75 | 58,041.56 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | | | | XXXXXXXX095175 TUITIONEXPRESS XXXXXX9043PROC PMT CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX228489 | Operating NBAZ 7415 | | |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for tuition express** | | | | | | **$58,041.56** | |
| **Total for B7 Queen Creek Deposit with sub-accounts** | | | | | | **$74,227.17** | |
| **Total for Income with sub-accounts** | | | | | | **$148,781.43** | |
| | Cost of Goods Sold | | | | | | |
| **Gross Profit** | | | | | | **$148,781.43** | |
| Expenses | | | | | | | |
| All 5 | | | | | | | |
| Accounting Services | | | | | | | |
| | 07/06/2026 | Expense | Ameriwest Accounting | IN *AMERIWEST ACCOUNTI US | Director Debits NBAZ 1404 | 70.00 | 70.00 |
| | 07/23/2026 | Expense | Ameriwest Accounting | 2469216JWBLNBW18A 2962 IN *AMERIWEST ACCOUNTI480-8762084 AZ 1250 | Director Debits NBAZ 1404 | 141.00 | 211.00 |
| **Total for Accounting Services** | | | | | | **$211.00** | |
| Advertising & Marketing | | | | | | | |
| | 07/01/2026 | Expense | Google | GOOGLE *ADSXXXXXX6849 US | Director Debits NBAZ 1404 | 515.28 | 515.28 |
| | 07/02/2026 | Expense | Indeed | Indeed USI26-05261677 US | Director Debits NBAZ 1404 | 360.99 | 876.27 |
| | 07/06/2026 | Expense | Facebook | FACEBK *TU44JVMQF2 US | Director Debits NBAZ 1404 | 349.64 | 1,225.91 |
| | 07/06/2026 | Check | AIO Marketing | Check No: XXXXXXXX0091 | Main Operating NBAZ 7415 | 550.00 | 1,775.91 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|
| 07/08/2026 | Expense | Facebook | FACEBK *2BNHJVVPF2 US | Director Debits NBAZ 1404 | 300.00 | 2,075.91 |
| 07/08/2026 | Expense | Facebook | FACEBK *RG3UXSRL32 US | Director Debits NBAZ 1404 | 365.81 | 2,441.72 |
| 07/09/2026 | Expense | Facebook | 2479338JD00V9SGSZ 2970 FACEBK *2BNHJVVPF2 650-5434800 DE 0229 | Director Debits NBAZ 1404 | 300.00 | 2,741.72 |
| 07/10/2026 | Expense | Facebook | 2479338JE00WD6REB 2970 FACEBK *X6VHKWZPF2 650-5434800 DE 1359 | Director Debits NBAZ 1404 | 300.00 | 3,041.72 |
| 07/13/2026 | Expense | Facebook | FACEBK *RY2FGX9QF2 US | Director Debits NBAZ 1404 | 300.00 | 3,341.72 |
| 07/13/2026 | Expense | Facebook | 2479338JH00M4Q89J 2970 FACEBK *9T8R3WMQF2 650-5434800 DE 2351 | Director Debits NBAZ 1404 | 300.00 | 3,641.72 |
| 07/13/2026 | Expense | Google | 2480394JHSFG9PM4W 3812 GOOGLE*ADSXXXXXX6849 SUPPORT.GOOGL CA0710 | Director Debits NBAZ 1404 | 500.00 | 4,141.72 |
| 07/14/2026 | Expense | Facebook | FACEBK *MSEQ3XZPF2 US | Director Debits NBAZ 1404 | 300.00 | 4,441.72 |
| 07/15/2026 | Expense | Facebook | FACEBK *KU4CBXHQF2 US | Director Debits NBAZ 1404 | 110.18 | 4,551.90 |
| 07/15/2026 | Check | TMR Media | Check No: XXXXXXXX0134 | Main Operating NBAZ 7415 | 450.00 | 5,001.90 |
| 07/16/2026 | Expense | Facebook | 2479338JM00ME8QLA 2970 FACEBK *Q4MRAX5QF2 650-5434800 DE 0728 | Director Debits NBAZ 1404 | 221.64 | 5,223.54 |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 07/16/2026 | Expense | Facebook | 2479338JM00QZSMHX 2962 FACEBK *JFE6JUML32 MENLO PARK CA 1117 | Director Debits NBAZ 1404 | 844.17 | 6,067.71 |
| | 07/17/2026 | Expense | Facebook | FACEBK *XVT7LXHQF2 US | Director Debits NBAZ 1404 | 300.00 | 6,367.71 |
| | 07/20/2026 | Expense | Facebook | FACEBK *8U6NCWZL32 US | Director Debits NBAZ 1404 | 112.06 | 6,479.77 |
| | 07/20/2026 | Expense | Facebook | FACEBK *TX2XVWDQF2 US | Director Debits NBAZ 1404 | 300.00 | 6,779.77 |
| | 07/20/2026 | Expense | Google | GOOGLE*ADSXXXXXX6849 US | Director Debits NBAZ 1404 | 500.00 | 7,279.77 |
| | 07/21/2026 | Expense | Facebook | FACEBK *8SHJ2VML32 US | Director Debits NBAZ 1404 | 787.06 | 8,066.83 |
| | 07/21/2026 | Expense | Facebook | FACEBK *CJQCYXHQF2 US | Director Debits NBAZ 1404 | 300.46 | 8,367.29 |
| | 07/21/2026 | Expense | Facebook | 2479338JS0019XB27 2970 FACEBK *AEWF3ZRQF2 650-5434800 DE 1109 | Director Debits NBAZ 1404 | 300.00 | 8,667.29 |
| | 07/22/2026 | Expense | Facebook | FACEBK *W88SKV5M32 US | Director Debits NBAZ 1404 | 63.81 | 8,731.10 |
| | 07/23/2026 | Expense | Facebook | 2469216JWBXS9A90J 2970 FACEBK *9LH83YZPF2 650-543-7818 CA 1208 | Director Debits NBAZ 1404 | 369.85 | 9,100.95 |
| | 07/23/2026 | Expense | Facebook | 2479338JW00T4Q9HA 2962 FACEBK *VSY3WUHL32 650-5434800 CA 1634 | Director Debits NBAZ 1404 | 246.16 | 9,347.11 |
| | 07/23/2026 | Expense | Facebook | 2479338JW00AX4TGK 2962 FACEBK *DUUUUUVL32 650-5434800 CA 1634 | Director Debits NBAZ 1404 | 123.08 | 9,470.19 |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 07/23/2026 | Expense | Facebook | 2479338JW00AX4ZQ0 2962 FACEBK *JQKFPV5M32 650-5434800 CA 1634 | Director Debits NBAZ 1404 | 61.56 | 9,531.75 |
| | 07/23/2026 | Expense | Facebook | 2469216JWBLM3WSD8 2962 FACEBK *AVKEKURL32 650-543-7818 CA 1634 | Director Debits NBAZ 1404 | 61.54 | 9,593.29 |
| | 07/24/2026 | Expense | Facebook | FACEBK *LP8H8Y5QF2 US | Director Debits NBAZ 1404 | 300.00 | 9,893.29 |
| | 07/27/2026 | Expense | Facebook | FACEBK *9NQPVURL32 US | Director Debits NBAZ 1404 | 112.53 | 10,005.82 |
| | 07/27/2026 | Expense | Facebook | FACEBK *4S5VMVML32 US | Director Debits NBAZ 1404 | 225.06 | 10,230.88 |
| | 07/27/2026 | Expense | Facebook | FACEBK *8QCGFY5QF2 US | Director Debits NBAZ 1404 | 195.75 | 10,426.63 |
| | 07/27/2026 | Expense | Facebook | FACEBK *XHYKCY5QF2 US | Director Debits NBAZ 1404 | 300.00 | 10,726.63 |
| | 07/27/2026 | Expense | Facebook | 2479338JZ00PXNSXA 2970 FACEBK *XHYKCY5QF2 650-5434800 DE 1912 | Director Debits NBAZ 1404 | 300.00 | 11,026.63 |
| | 07/27/2026 | Expense | Facebook | FACEBK *3AQQPW9M32 US | Director Debits NBAZ 1404 | 75.72 | 11,102.35 |
| | 07/27/2026 | Expense | Facebook | FACEBK *5YFC5W5M32 US | Director Debits NBAZ 1404 | 151.44 | 11,253.79 |
| | 07/27/2026 | Expense | Facebook | FACEBK *UFRWBVHL32 US | Director Debits NBAZ 1404 | 302.88 | 11,556.67 |
| | 07/29/2026 | Expense | Google | Google ADSXXXXXX6849 US | Director Debits NBAZ 1404 | 500.00 | 12,056.67 |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Advertising & Marketing** | | | | | | **$12,056.67** | |
| All 5 Equipment Lease | | | | | | | |
| | 07/06/2026 | Check | crexendo | Check No: XXXXXXXX0123 | Main Operating NBAZ 7415 | 208.78 | 208.78 |
| | 07/24/2026 | Expense | crexendo | Crexendo US | Director Debits NBAZ 1404 | 248.36 | 457.14 |
| **Total for All 5 Equipment Lease** | | | | | | **$457.14** | |
| All 5 Utilities | | | | | | | |
| Phone | | | | | | | |
| | 07/24/2026 | Check | CenturyLink | Check No: XXXXXXXX0139 | Main Operating NBAZ 7415 | 304.56 | 304.56 |
| | 07/27/2026 | Check | Verizon | Check No: XXXXXXXX0140 | Main Operating NBAZ 7415 | 337.72 | 642.28 |
| **Total for Phone** | | | | | | **$642.28** | |
| **Total for All 5 Utilities with sub-accounts** | | | | | | **$642.28** | |
| Auto | | | | | | | |
| Fuel | | | | | | | |
| | 07/15/2026 | Expense | Chevron | 2469216JKBMV71A14 2962 CHEVRON 0208577 MESA AZ 0707 | Director Debits NBAZ 1404 | 67.95 | 67.95 |
| | 07/22/2026 | Expense | Chevron | 2469216JSBW260BKX 2962 CHEVRON 0208577 MESA AZ 0752 | Director Debits NBAZ 1404 | 67.72 | 135.67 |
| | 07/31/2026 | Expense | Chevron | 2469216K3BSRJ6EMR 2962 CHEVRON 0208577 MESA AZ 0739 | Director Debits NBAZ 1404 | 73.78 | 209.45 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Fuel** | | | | | | **$209.45** | |
| **Total for Auto with sub-accounts** | | | | | | **$209.45** | |
| Bank Service Charges | | | | | | | |
| | 07/31/2026 | Expense | | TRANSACTION FEE | Director Debits NBAZ 1404 | 23.50 | 23.50 |
| | 07/31/2026 | Expense | | PAPER STATEMENT FEE | Director Debits NBAZ 1404 | 6.00 | 29.50 |
| | 07/31/2026 | Expense | | CASH DEPOSITED FEE | Main Operating NBAZ 7415 | 16.50 | 46.00 |
| | 07/31/2026 | Expense | | PAPER STATEMENT FEE | Main Operating NBAZ 7415 | 6.00 | 52.00 |
| | 07/31/2026 | Expense | | TRANSACTION FEE | Main Operating NBAZ 7415 | 29.50 | 81.50 |
| | 07/31/2026 | Expense | | PAPER STATEMENT FEE | Payroll NBAZ 1396 | 6.00 | 87.50 |
| **Total for Bank Service Charges** | | | | | | **$87.50** | |
| Building Maintenance | | | | | | | |
| | 07/30/2026 | Expense | Home Depot | THE HOME DEPOT 456 US | Director Debits NBAZ 1404 | 500.00 | 500.00 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Building Maintenance** | | | | | | **$500.00** | |
| Dues & Subscriptions | | | | | | | |
| | 07/01/2026 | Expense | Google | 2970 POS PURCHASE GOOGLE *Workspace brid Mountain View CA US | Director Debits NBAZ 1404 | 618.61 | 618.61 |
| **Total for Dues & Subscriptions** | | | | | | **$618.61** | |
| Software | | | | | | | |
| | 07/01/2026 | Expense | Spotify | Spotify USA US | Director Debits NBAZ 1404 | 20.57 | 20.57 |
| | 07/03/2026 | Expense | Authorize.net | 2412157J7005DJPXL 2970 AUTHORIZE.NET 877-4473938 CA 0609 | Director Debits NBAZ 1404 | 28.00 | 48.57 |
| | 07/06/2026 | Check | Procare Software | Check No: XXXXXXXX0125 | Main Operating NBAZ 7415 | 481.94 | 530.51 |
| | 07/10/2026 | Expense | Adobe | Adobe Inc US | Director Debits NBAZ 1404 | 21.65 | 552.16 |
| | 07/23/2026 | Expense | Adobe | 2403629JWLRZ88TMP 2970 ADOBE *ILLUSTRATOR 408-536-6000 CA 1245 | Director Debits NBAZ 1404 | 24.90 | 577.06 |
| | 07/27/2026 | Check | Procare Software | Check No: XXXXXXXX0138 | Main Operating NBAZ 7415 | 481.94 | 1,059.00 |
| | 07/30/2026 | Expense | Spotify | Spotify USA US | Director Debits NBAZ 1404 | 20.57 | 1,079.57 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Software** | | | | | | **$1,079.57** | |
| **Total for Dues & Subscriptions with sub-accounts** | | | | | | **$1,698.18** | |
| Employee Relations | | | | | | | |
| | 07/01/2026 | Expense | Jimmy Johns | 2426979J5EJB7VWKF 2970 JIMMY JOHNS - 1725 - E480-751-6688 AZ1134 | Director Debits NBAZ 1404 | 20.34 | 20.34 |
| | 07/13/2026 | Expense | Melty | 2406466JJ2X5JH00M 2962 MELTY* S0BB8 WWW.LOVEMELTYAZ 1143 | Director Debits NBAZ 1404 | 12.45 | 32.79 |
| | 07/16/2026 | Expense | Jimmy Johns | JIMMY JOHNS - 1725 - E US | Director Debits NBAZ 1404 | 16.95 | 49.74 |
| | 07/17/2026 | Expense | The Taco Spot | SQ *THE TACO SPOT LLC US | Director Debits NBAZ 1404 | 11.46 | 61.20 |
| | 07/20/2026 | Expense | The Taco Spot | 2469216JNBRHNQ944 2962 SQ *THE TACO SPOT LLC MesaAZ 1031 | Director Debits NBAZ 1404 | 13.05 | 74.25 |
| | 07/20/2026 | Expense | Jimmy Johns | 2426979JNEJE4B8V0 2962 JIMMY JOHNS - 1725 - E480-751-6688 AZ1133 | Director Debits NBAZ 1404 | 20.34 | 94.59 |
| | 07/20/2026 | Expense | Port of Subs | 2449398JS6WRS77EJ 2962 PORT OF SUBS 0277 MESA AZ 1137 | Director Debits NBAZ 1404 | 11.59 | 106.18 |
| | 07/22/2026 | Expense | The Taco Spot | 2469216JSBW2G1VGS 2962 SQ *THE TACO SPOT LLC MesaAZ 1029 | Director Debits NBAZ 1404 | 19.57 | 125.75 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | 07/27/2026 | Expense | Port of Subs | PORT OF SUBS 277 US | Director Debits NBAZ 1404 | 11.59 | 137.34 |
| | 07/27/2026 | Expense | Giftogram | 2475542K13V0VZPWT 2962 GIFTOGRAM 973-8871600 NJ 1023 | Director Debits NBAZ 1404 | 25.00 | 162.34 |
| | 07/27/2026 | Expense | Giftogram | 2475542K13V0VZV83 2962 GIFTOGRAM 973-8871600 NJ 1040 | Director Debits NBAZ 1404 | 25.00 | 187.34 |
| | 07/27/2026 | Expense | Giftogram | 2475542K13V0VZXF6 2962 GIFTOGRAM 973-8871600 NJ 1018 | Director Debits NBAZ 1404 | 100.00 | 287.34 |
| | 07/27/2026 | Expense | Giftogram | 2475542K13V0VZXKT 2962 GIFTOGRAM 973-8871600 NJ 1031 | Director Debits NBAZ 1404 | 25.00 | 312.34 |
| | 07/27/2026 | Expense | Giftogram | 2475542K13V0VZW90 2962 GIFTOGRAM 973-8871600 NJ 1036 | Director Debits NBAZ 1404 | 25.00 | 337.34 |
| | 07/28/2026 | Expense | Jimmy Johns | JIMMY JOHNS - 1725 - E US | Director Debits NBAZ 1404 | 16.95 | 354.29 |
| | 07/29/2026 | Expense | | 2400077K22X56M8W8 2962 PORTOFSUBS ORDER.PORTOFS AZ 1009 | Director Debits NBAZ 1404 | 12.66 | 366.95 |
| | 07/30/2026 | Expense | Jimmy Johns | 2426979K2EJQSHX0Y 2962 JIMMY JOHNS - 1725 - E480-751-6688 AZ1131 | Director Debits NBAZ 1404 | 20.34 | 387.29 |
| | 07/30/2026 | Expense | Panda Express | PANDA EXPRESS #586 US | Director Debits NBAZ 1404 | 11.70 | 398.99 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Employee Relations** | | | | | | **$398.99** | |
| Merchant Fees | | | | | | | |
| | 07/01/2026 | Expense | Net Subsidia | AUTHORIZE.NET-SUBSIDIA US | Director Debits NBAZ 1404 | 28.00 | 28.00 |
| **Total for Merchant Fees** | | | | | | **$28.00** | |
| Op Supplies | | | | | | | |
| | 07/01/2026 | Expense | Primo Brands | PRIMO BRANDS/WATERSERV US | Director Debits NBAZ 1404 | 870.66 | 870.66 |
| | 07/01/2026 | Check | Primo Brands | Check No: XXXXXXXX0107 | Main Operating NBAZ 7415 | 501.84 | 1,372.50 |
| | 07/02/2026 | Expense | Amazon | 2970 POS PURCHASE AMAZON.COM*256KY9T23 SEATTLE WA US | Director Debits NBAZ 1404 | 69.42 | 1,441.92 |
| | 07/15/2026 | Expense | Walmart | 2665 POS PURCHASE WAL-MART #3833 MESA AZ US | Director Debits NBAZ 1404 | 52.52 | 1,494.44 |
| **Total for Op Supplies** | | | | | | **$1,494.44** | |
| Payroll Expenses | | | | | | | |
| Payroll Fees | | | | | | | |
| | 07/10/2026 | Expense | ADP | ADP PAYROLL FEES ADP FEES REF # XXXXXXXX6689302 ADP PAYROLL FEESXXXXXX5001ADP FEES CCDXXXXXXXXX4015 725217705MORE OPPORTUNREF # XXXXXXXX689302 | Payroll NBAZ 1396 | 203.81 | 203.81 |
| | 07/24/2026 | Expense | ADP | ADP PAYROLL FEES ADP FEES CCD XXXXXXXX7067 ADP PAYROLL FEESXXXXXX5001ADP FEES CCDXXXXXXXXX7067 726570020MORE OPPORTUNREF # XXXXXXXX339072 339072 | Payroll NBAZ 1396 | 191.65 | 395.46 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Payroll Fees** | | | | | | **$395.46** | |
| Payroll Taxes | | | | | | | |
| | 07/15/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3422APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXXX3422APNMORE OPPORTUNITY REGARREF # XXXXXXXX719023 1719023 | Payroll NBAZ 1396 | -6,478.26 | -6,478.26 |
| | 07/16/2026 | Expense | ADP Tax | ADP Tax ADP Tax CCD R5APN 071513A01 ADP Tax XXXXXX6057ADP Tax CCDR5APN 071513A01MORE OPPORTUNITY REGARREF # XXXXXXXX061372 2061372 | Payroll NBAZ 1396 | 6,478.26 | 0.00 |
| | 07/30/2026 | Expense | ADP Tax | ADP Tax ADP Tax CCD R5APN 073014A01 ADP Tax XXXXXX6057ADP Tax CCDR5APN 073014A01MORE OPPORTUNITY REGARREF # XXXXXXXX860444 5860444 | Payroll NBAZ 1396 | 6,640.01 | 6,640.01 |
| | 07/30/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3520APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXXX3520APNMORE OPPORTUNITY REGARREF # XXXXXXXX492312 5492312 | Payroll NBAZ 1396 | -6,640.01 | 0.00 |
| **Total for Payroll Taxes** | | | | | | **$0.00** | |
| **Total for Payroll Expenses with sub-accounts** | | | | | | **$395.46** | |
| Security Monitoring | | | | | | | |
| | 07/20/2026 | Check | EverOn | Check No: XXXXXXXX0128 | Main Operating NBAZ 7415 | 467.39 | 467.39 |
| **Total for Security Monitoring** | | | | | | **$467.39** | |
| **Total for All 5 with sub-accounts** | | | | | | **$18,646.50** | |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| B2 Mesa | | | | | | | |
| B2 Utilities | | | | | | | |
| B2 Electricity | | | | | | | |
| | 07/21/2026 | Expense | SRP | SRP ECHXPWR-S1 REF # XXXXXXXX7973171 SRP XXXXXX0727ECHXPWR-S1WEB094031003 Daniel Frederick REF # XXXXXXXX973171 7973171 | Main Operating NBAZ 7415 | 270.95 | 270.95 |
| **Total for B2 Electricity** | | | | | | **$270.95** | |
| **Total for B2 Utilities with sub-accounts** | | | | | | **$270.95** | |
| Merchant Fees | | | | | | | |
| | 07/02/2026 | Expense | tuition express | TUITIONEXPRESS FEES SEP REF # XXXXXXXX7305091 TUITIONEXPRESS XXXXXX9043FEES SEP CCDXXXXXXXX095162 BRIDGES ECE MESA REF # XXXXXXXX305091 | Main Operating NBAZ 7415 | 11.25 | 11.25 |
| **Total for Merchant Fees** | | | | | | **$11.25** | |
| **Total for B2 Mesa with sub-accounts** | | | | | | **$282.20** | |
| B3 Gilbert | | | | | | | |
| Merchant Fees | | | | | | | |
| | 07/02/2026 | Expense | tuition express | TUITIONEXPRESS FEES SEP REF # XXXXXXXX7305090 TUITIONEXPRESS XXXXXX9043FEES SEP CCDXXXXXXXX095159 BRIDGES ECE GILBERT REF # XXXXXXXX305090 | Main Operating NBAZ 7415 | 11.25 | 11.25 |
| **Total for Merchant Fees** | | | | | | **$11.25** | |
| **Total for B3 Gilbert with sub-accounts** | | | | | | **$11.25** | |
| B4 Tempe | | | | | | | |
| B4 Lease | | | | | | | |
| | 07/02/2026 | Expense | Realty Income | Realty Income Co SIGONFILE REF # XXXXXXXX8912229 Realty Income CoXXXXXX6173SIGONFILE CCD3D106M Bridges Preschool REF # XXXXXXXX912229 8912229 | Main Operating NBAZ 7415 | 13,715.58 | 13,715.58 |
| | 07/13/2026 | Check | Realty Income | Check No: XXXXXXXX0127 | Main Operating NBAZ 7415 | 455.36 | 14,170.94 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for B4 Lease** | | | | | | **$14,170.94** | |
| B4 Utilities | | | | | | | |
| B4 Electricity | | | | | | | |
| | 07/21/2026 | Expense | SRP | SRP ECHXPWR-S1 REF # XXXXXXXX7973175 SRP XXXXXX0727ECHXPWR-S1WEB229154006 Daniel Frederick REF # XXXXXXXX973175 7973175 | Main Operating NBAZ 7415 | 1,237.26 | 1,237.26 |
| **Total for B4 Electricity** | | | | | | **$1,237.26** | |
| Phone | | | | | | | |
| | 07/14/2026 | Check | Cox Communications | Check No: XXXXXXXX0131 | Main Operating NBAZ 7415 | 227.18 | 227.18 |
| | 07/29/2026 | Check | CenturyLink | Check No: XXXXXXXX0147 | Main Operating NBAZ 7415 | 393.34 | 620.52 |
| **Total for Phone** | | | | | | **$620.52** | |
| Water/Trash | | | | | | | |
| | 07/13/2026 | Check | City Of Tempe | Check No: XXXXXXXX0130 | Main Operating NBAZ 7415 | 525.59 | 525.59 |
| **Total for Water/Trash** | | | | | | **$525.59** | |
| **Total for B4 Utilities with sub-accounts** | | | | | | **$2,383.37** | |
| Building Maintenance | | | | | | | |
| | 07/16/2026 | Check | George Jakubowski | Check No: XXXXXXXX0137 | Main Operating NBAZ 7415 | 250.00 | 250.00 |
| | 07/17/2026 | Check | George Jakubowski | Check No: XXXXXXXX0135 | Main Operating NBAZ 7415 | 4,500.00 | 4,750.00 |
| | 07/20/2026 | Check | Copperhead | Check No: XXXXXXXX0121 | Main Operating NBAZ 7415 | 115.00 | 4,865.00 |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Building Maintenance** | | | | | | **$4,865.00** | |
| Business Licenses | | | | | | | |
| | 07/03/2026 | Expense | Accreditation & Careers | 2480197J9PJY4ZPAV 2970 ACCREDITATION & CAREERAUSTIN TX 2108 | Director Debits NBAZ 1404 | 2,000.00 | 2,000.00 |
| **Total for Business Licenses** | | | | | | **$2,000.00** | |
| Employee Relations | | | | | | | |
| | 07/08/2026 | Expense | Giftogram | 2475542JE3SV2B9KF 2962 GIFTOGRAM 973-8871600 NJ 0908 | Director Debits NBAZ 1404 | 25.00 | 25.00 |
| | 07/08/2026 | Expense | Giftogram | 2475542JE3SV2BADR 2962 GIFTOGRAM 973-8871600 NJ 0939 | Director Debits NBAZ 1404 | 25.00 | 50.00 |
| | 07/09/2026 | Expense | Walgreens | WALGREENS #4188 US | Director Debits NBAZ 1404 | 428.10 | 478.10 |
| **Total for Employee Relations** | | | | | | **$478.10** | |
| Janitorial | | | | | | | |
| | 07/03/2026 | Check | Eco Clean Express | Check No: XXXXXXXX0126 | Main Operating NBAZ 7415 | 1,000.00 | 1,000.00 |
| **Total for Janitorial** | | | | | | **$1,000.00** | |
| Merchant Fees | | | | | | | |
| | 07/02/2026 | Expense | tuition express | TUITIONEXPRESS FEES SEP REF # XXXXXXXX7305093 TUITIONEXPRESS XXXXXX9043FEES SEP CCDXXXXXXXX095188 BRIDGES ECE TEMPE REF # XXXXXXXX305093 | Main Operating NBAZ 7415 | 1,707.90 | 1,707.90 |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Merchant Fees** | | | | | | **$1,707.90** | |
| Op Supplies | | | | | | | |
| | 07/06/2026 | Expense | Amazon | 2970 POS PURCHASE AMAZON.COM*R67ZH7R13 SEATTLE WA US | Director Debits NBAZ 1404 | 9.59 | 9.59 |
| | 07/06/2026 | Deposit | | POS RETURN AMAZON.COM SEATTLE WA US | Director Debits NBAZ 1404 | -9.59 | 0.00 |
| | 07/07/2026 | Expense | Costco | 2469216JBBPTVHYZM 3812 COSTCO *BUS CENTER 827602-274-4651 AZ1253 | Director Debits NBAZ 1404 | 329.36 | 329.36 |
| | 07/08/2026 | Expense | Amazon | AMAZON MKTPLACE PMTS US | Director Debits NBAZ 1404 | 84.14 | 413.50 |
| | 07/13/2026 | Expense | Walmart | 3812 POS PURCHASE Walmart.com Bentonville AR US | Director Debits NBAZ 1404 | 128.27 | 541.77 |
| | 07/16/2026 | Expense | Costco | COSTCO *BUS CENTER 827 US | Director Debits NBAZ 1404 | 405.84 | 947.61 |
| | 07/21/2026 | Expense | Costco | 2469216JTBSX24D99 3812 COSTCO *BUS CENTER 827602-274-4651 AZ1423 | Director Debits NBAZ 1404 | 405.84 | 1,353.45 |
| | 07/27/2026 | Check | Academy Paper | Check No: XXXXXXXX0143 | Main Operating NBAZ 7415 | 656.73 | 2,010.18 |
| | 07/27/2026 | Expense | Walmart | 3812 POS PURCHASE WALMART.COM XXXXXX6278 BENTONVILLE AR US | Director Debits NBAZ 1404 | 225.56 | 2,235.74 |
| | 07/28/2026 | Expense | Amazon | 2469216K2BTHTSSNX 3812 AMAZON MKTPL*RW6ZV8OA3Amzn.com/bill W1745 | Director Debits NBAZ 1404 | 53.28 | 2,289.02 |
| | 07/31/2026 | Expense | Costco | COSTCO *BUS CENTER 827 US | Director Debits NBAZ 1404 | 267.62 | 2,556.64 |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Op Supplies** | | | | | | **$2,556.64** | |
| Payroll Expenses | | | | | | | |
| Employee Wages B4 | | | | | | | |
| | 07/15/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3422APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXX3422APNMORE OPPORTUNITY REGARREF # XXXXXXXX719023 1719023 | Payroll NBAZ 1396 | 22,526.95 | 22,526.95 |
| | 07/30/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3520APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXX3520APNMORE OPPORTUNITY REGARREF # XXXXXXXX492312 5492312 | Payroll NBAZ 1396 | 21,822.34 | 44,349.29 |
| **Total for Employee Wages B4** | | | | | | **$44,349.29** | |
| Payroll Taxes B4 | | | | | | | |
| | 07/16/2026 | Expense | ADP Tax | ADP Tax ADP Tax CCD R5APN 071513A01 ADP Tax XXXXXX6057ADP Tax CCDR5APN 071513A01MORE OPPORTUNITY REGARREF # XXXXXXXX061372 2061372 | Payroll NBAZ 1396 | 1,733.15 | 1,733.15 |
| | 07/30/2026 | Expense | ADP Tax | ADP Tax ADP Tax CCD R5APN 073014A01 ADP Tax XXXXXX6057ADP Tax CCDR5APN 073014A01MORE OPPORTUNITY REGARREF # XXXXXXXX860444 5860444 | Payroll NBAZ 1396 | 1,681.92 | 3,415.07 |
| **Total for Payroll Taxes B4** | | | | | | **$3,415.07** | |
| **Total for Payroll Expenses with sub-accounts** | | | | | | **$47,764.36** | |
| tuition refund | | | | | | | |
| | 07/08/2026 | Check | Maria Benitez | Check No: XXXXXXXX0119 | Main Operating NBAZ 7415 | 327.96 | 327.96 |
| | 07/30/2026 | Check | mikaleh offerman | Check No: XXXXXXXX0132 | Main Operating NBAZ 7415 | 334.00 | 661.96 |
| **Total for tuition refund** | | | | | | **$661.96** | |
| **Total for B4 Tempe with sub-accounts** | | | | | | **$77,588.27** | |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| B5 Chandler | | | | | | | |
| B5 Lease | | | | | | | |
| | 07/02/2026 | Expense | Realty Income | Realty Income Co SIGONFILE REF # XXXXXXXX8912228 Realty Income CoXXXXXX6173SIGONFILE CCDXC106M Bridges Preschool REF # XXXXXXXX912228 8912228 | Main Operating NBAZ 7415 | 8,841.07 | 8,841.07 |
| | 07/16/2026 | Deposit | Little Einstein | DEPOSIT | Main Operating NBAZ 7415 | -9,600.00 | -758.93 |
| **Total for B5 Lease** | | | | | | **-$758.93** | |
| Merchant Fees | | | | | | | |
| | 07/02/2026 | Expense | tuition express | TUITIONEXPRESS FEES SEP REF # XXXXXXXX7305089 TUITIONEXPRESS XXXXXX9043FEES SEP CCDXXXXXXXX095146 BRIDGES ECE CHANDLER REF # XXXXXXXX305089 | Main Operating NBAZ 7415 | 11.25 | 11.25 |
| **Total for Merchant Fees** | | | | | | **$11.25** | |
| **Total for B5 Chandler with sub-accounts** | | | | | | **-$747.68** | |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| B7 Queen Creek | | | | | | | |
| B7 Op Supplies | | | | | | | |
| | 07/06/2026 | Check | Academy Paper | Check No: XXXXXXXX0124 | Main Operating NBAZ 7415 | 136.91 | 136.91 |
| | 07/07/2026 | Expense | Costco | 2469216JBBPTVHX1T 3812 COSTCO *BUS CENTER 827602-274-4651 AZ1233 | Director Debits NBAZ 1404 | 302.67 | 439.58 |
| | 07/10/2026 | Expense | Amazon | AMAZON MKTPLACE PMTS US | Director Debits NBAZ 1404 | 23.46 | 463.04 |
| | 07/13/2026 | Expense | Walmart | 3812 POS PURCHASE Walmart.com Bentonville AR US | Director Debits NBAZ 1404 | 259.93 | 722.97 |
| | 07/16/2026 | Expense | Costco | COSTCO *BUS CENTER 827 US | Director Debits NBAZ 1404 | 330.94 | 1,053.91 |
| | 07/17/2026 | Deposit | Amazon | 7469216JMBPNABLGW 3812 AMAZON MKTPLACE PMTS Amzn.c 4244 | Director Debits NBAZ 1404 | -23.46 | 1,030.45 |
| | 07/21/2026 | Expense | Costco | 2469216JTBV1B0X5D 3812 COSTCO *BUS CENTER 827602-274-4651 AZ1523 | Director Debits NBAZ 1404 | 330.94 | 1,361.39 |
| | 07/27/2026 | Check | Academy Paper | Check No: XXXXXXXX0142 | Main Operating NBAZ 7415 | 398.44 | 1,759.83 |
| | 07/27/2026 | Expense | Walmart | 3812 POS PURCHASE Walmart.com Bentonville AR US | Director Debits NBAZ 1404 | 245.48 | 2,005.31 |
| | 07/28/2026 | Expense | Amazon | 2469216K2BTE3L1MN 3812 AMAZON MKTPL*WU6EM3QX3Amzn.com/bill W1754 | Director Debits NBAZ 1404 | 45.91 | 2,051.22 |
| | 07/30/2026 | Expense | Costco | COSTCO *BUS CENTER 827 US | Director Debits NBAZ 1404 | 259.30 | 2,310.52 |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for B7 Op Supplies** | | | | | | **$2,310.52** | |
| B7 Utilities | | | | | | | |
| B7 Electricity | | | | | | | |
| | 07/21/2026 | Expense | SRP | SRP ECHXPWR-S1 REF # XXXXXXXX7973169 SRP XXXXXX0727ECHXPWR-S1WEB059194007 Daniel Frederick REF # XXXXXXXX973169 7973169 | Main Operating NBAZ 7415 | 1,477.69 | 1,477.69 |
| **Total for B7 Electricity** | | | | | | **$1,477.69** | |
| Phone | | | | | | | |
| | 07/30/2026 | Check | CenturyLink | Check No: XXXXXXXX0144 | Main Operating NBAZ 7415 | 668.21 | 668.21 |
| **Total for Phone** | | | | | | **$668.21** | |
| Water/Trash | | | | | | | |
| | 07/16/2026 | Check | waste connections of arizona | Check No: XXXXXXXX0129 | Main Operating NBAZ 7415 | 517.34 | 517.34 |
| | 07/29/2026 | Check | Town of Queen Creek | Check No: XXXXXXXX0145 | Main Operating NBAZ 7415 | 315.30 | 832.64 |
| | 07/29/2026 | Check | Town of Queen Creek | Check No: XXXXXXXX0146 | Main Operating NBAZ 7415 | 297.75 | 1,130.39 |
| **Total for Water/Trash** | | | | | | **$1,130.39** | |
| **Total for B7 Utilities with sub-accounts** | | | | | | **$3,276.29** | |
| Building Maintenance | | | | | | | |
| | 07/20/2026 | Check | Copperhead | Check No: XXXXXXXX0122 | Main Operating NBAZ 7415 | 115.00 | 115.00 |

# More Opportunity for Education

Profit and Loss Detail - copy
July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Building Maintenance** | | | | | | **$115.00** | |
| Merchant Fees | | | | | | | |
| | 07/02/2026 | Expense | tuition express | TUITIONEXPRESS FEES SEP REF # XXXXXXXX7305092 TUITIONEXPRESS XXXXXX9043FEES SEP CCDXXXXXXXX095175 BRIDGES PRESCHOOL REF # XXXXXXXX305092 | Main Operating NBAZ 7415 | 2,280.98 | 2,280.98 |
| **Total for Merchant Fees** | | | | | | **$2,280.98** | |
| Payroll Expenses | | | | | | | |
| Employee Wages B7 | | | | | | | |
| | 07/15/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3422APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXX3422APNMORE OPPORTUNITY REGARREF # XXXXXXXX719023 1719023 | Payroll NBAZ 1396 | 24,177.12 | 24,177.12 |
| | 07/30/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3520APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXX3520APNMORE OPPORTUNITY REGARREF # XXXXXXXX492312 5492312 | Payroll NBAZ 1396 | 23,790.54 | 47,967.66 |
| **Total for Employee Wages B7** | | | | | | **$47,967.66** | |
| Payroll Taxes B7 | | | | | | | |
| | 07/16/2026 | Expense | ADP Tax | ADP Tax ADP Tax CCD R5APN 071513A01 ADP Tax XXXXXX6057ADP Tax CCDR5APN 071513A01MORE OPPORTUNITY REGARREF # XXXXXXXX061372 2061372 | Payroll NBAZ 1396 | 1,872.94 | 1,872.94 |
| | 07/30/2026 | Expense | ADP Tax | ADP Tax ADP Tax CCD R5APN 073014A01 ADP Tax XXXXXX6057ADP Tax CCDR5APN 073014A01MORE OPPORTUNITY REGARREF # XXXXXXXX860444 5860444 | Payroll NBAZ 1396 | 1,845.19 | 3,718.13 |
| **Total for Payroll Taxes B7** | | | | | | **$3,718.13** | |
| **Total for Payroll Expenses with sub-accounts** | | | | | | **$51,685.79** | |
| **Total for B7 Queen Creek with sub-accounts** | | | | | | **$59,668.58** | |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| B8 Corporate | | | | | | | |
| Payroll Expenses | | | | | | | |
| Employee Wages B8 | | | | | | | |
| | 07/15/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3422APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXXX3422APNMORE OPPORTUNITY REGARREF # XXXXXXXX719023 1719023 | Payroll NBAZ 1396 | 4,378.04 | 4,378.04 |
| | 07/30/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3520APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXXX3520APNMORE OPPORTUNITY REGARREF # XXXXXXXX492312 5492312 | Payroll NBAZ 1396 | 4,278.04 | 8,656.08 |
| **Total for Employee Wages B8** | | | | | | **$8,656.08** | |
| Officer Wages B8 | | | | | | | |
| B8 CM | | | | | | | |
| | 07/30/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3520APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXXX3520APNMORE OPPORTUNITY REGARREF # XXXXXXXX492312 5492312 | Payroll NBAZ 1396 | 1,000.00 | 1,000.00 |
| **Total for B8 CM** | | | | | | **$1,000.00** | |
| B8 DF | | | | | | | |
| | 07/30/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3520APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXXX3520APNMORE OPPORTUNITY REGARREF # XXXXXXXX492312 5492312 | Payroll NBAZ 1396 | 1,000.00 | 1,000.00 |
| **Total for B8 DF** | | | | | | **$1,000.00** | |
| B8 SB | | | | | | | |
| | 07/30/2026 | Expense | ADP Wage Pay | ADP WAGE PAY WAGE PAY CCD XXXXXXXX3520APN ADP WAGE PAY XXXXXX6057WAGE PAY CCDXXXXXXXXX3520APNMORE OPPORTUNITY REGARREF # XXXXXXXX492312 5492312 | Payroll NBAZ 1396 | 1,000.00 | 1,000.00 |
| **Total for B8 SB** | | | | | | **$1,000.00** | |

# More Opportunity for Education

Profit and Loss Detail - copy

July 2026

| | Transaction date | Transaction type | Name | Description | Item split account | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Total for Officer Wages B8 with sub-accounts** | | | | | | **$3,000.00** | |
| Payroll Taxes B8 | | | | | | | |
| | 07/16/2026 | Expense | ADP Tax | ADP Tax ADP Tax CCD R5APN 071513A01 ADP Tax XXXXXX6057ADP Tax CCDR5APN 071513A01MORE OPPORTUNITY REGARREF # XXXXXXXX061372 2061372 | Payroll NBAZ 1396 | 336.82 | 336.82 |
| | 07/30/2026 | Expense | ADP Tax | ADP Tax ADP Tax CCD R5APN 073014A01 ADP Tax XXXXXX6057ADP Tax CCDR5APN 073014A01MORE OPPORTUNITY REGARREF # XXXXXXXX860444 5860444 | Payroll NBAZ 1396 | 558.67 | 895.49 |
| **Total for Payroll Taxes B8** | | | | | | **$895.49** | |
| **Total for Payroll Expenses with sub-accounts** | | | | | | **$12,551.57** | |
| **Total for B8 Corporate with sub-accounts** | | | | | | **$12,551.57** | |
| **Total for Expenses with sub-accounts** | | | | | | **$168,000.69** | |
| **Net Ordinary Income** | | | | | | **-$19,219.26** | |
| Other Income/Expense | | | | | | | |
| | Other Income | | | | | | |
| | Other Expense | | | | | | |
| **Net Other Income** | | | | | | | |
| **Net Income** | | | | | | **-$19,219.26** | |

# More Opportunity for Education

Profit and Loss

July 2026

| | Total |
|---|---|
| Income | |
| B4 Tempe Deposit | |
| Quality First Scholarship/Grant | 10,900.00 |
| Tuition | 19,519.42 |
| tuition express | 44,134.84 |
| **Total for B4 Tempe Deposit** | **$74,554.26** |
| B7 Queen Creek Deposit | |
| Tuition | 16,185.61 |
| tuition express | 58,041.56 |
| **Total for B7 Queen Creek Deposit** | **$74,227.17** |
| **Total for Income** | **$148,781.43** |
| **Gross Profit** | **$148,781.43** |
| Expenses | |
| All 5 | |
| Accounting Services | 211.00 |
| Advertising & Marketing | 12,056.67 |
| All 5 Equipment Lease | 457.14 |
| All 5 Utilities | |
| Phone | 642.28 |
| **Total for All 5 Utilities** | **$642.28** |
| Auto | |
| Fuel | 209.45 |
| **Total for Auto** | **$209.45** |
| Bank Service Charges | 87.50 |
| Building Maintenance | 500.00 |
| Dues & Subscriptions | $618.61 |
| Software | 1,079.57 |
| **Total for Dues & Subscriptions** | **$1,698.18** |
| Employee Relations | 398.99 |
| Merchant Fees | 28.00 |
| Op Supplies | 1,494.44 |
| Payroll Expenses | |
| Payroll Fees | 395.46 |
| Payroll Taxes | 0.00 |
| **Total for Payroll Expenses** | **$395.46** |
| Security Monitoring | 467.39 |
| **Total for All 5** | **$18,646.50** |
| B2 Mesa | |
| B2 Utilities | |
| B2 Electricity | 270.95 |
| **Total for B2 Utilities** | **$270.95** |

# More Opportunity for Education

Profit and Loss

July 2026

| | Total |
|---|---|
| Merchant Fees | 11.25 |
| **Total for B2 Mesa** | **$282.20** |
| B3 Gilbert | |
| Merchant Fees | 11.25 |
| **Total for B3 Gilbert** | **$11.25** |
| B4 Tempe | |
| B4 Lease | 14,170.94 |
| B4 Utilities | |
| B4 Electricity | 1,237.26 |
| Phone | 620.52 |
| Water/Trash | 525.59 |
| **Total for B4 Utilities** | **$2,383.37** |
| Building Maintenance | 4,865.00 |
| Business Licenses | 2,000.00 |
| Employee Relations | 478.10 |
| Janitorial | 1,000.00 |
| Merchant Fees | 1,707.90 |
| Op Supplies | 2,556.64 |
| Payroll Expenses | |
| Employee Wages B4 | 44,349.29 |
| Payroll Taxes B4 | 3,415.07 |
| **Total for Payroll Expenses** | **$47,764.36** |
| tuition refund | 661.96 |
| **Total for B4 Tempe** | **$77,588.27** |
| B5 Chandler | |
| B5 Lease | -758.93 |
| Merchant Fees | 11.25 |
| **Total for B5 Chandler** | **-$747.68** |
| B7 Queen Creek | |
| B7 Op Supplies | 2,310.52 |
| B7 Utilities | |
| B7 Electricity | 1,477.69 |
| Phone | 668.21 |
| Water/Trash | 1,130.39 |
| **Total for B7 Utilities** | **$3,276.29** |
| Building Maintenance | 115.00 |
| Merchant Fees | 2,280.98 |
| Payroll Expenses | |
| Employee Wages B7 | 47,967.66 |
| Payroll Taxes B7 | 3,718.13 |
| **Total for Payroll Expenses** | **$51,685.79** |
| **Total for B7 Queen Creek** | **$59,668.58** |

# More Opportunity for Education

Profit and Loss

July 2026

| | Total |
|---|---|
| B8 Corporate | |
| Payroll Expenses | |
| Employee Wages B8 | 8,656.08 |
| Officer Wages B8 | |
| B8 CM | 1,000.00 |
| B8 DF | 1,000.00 |
| B8 SB | 1,000.00 |
| **Total for Officer Wages B8** | **$3,000.00** |
| Payroll Taxes B8 | 895.49 |
| **Total for Payroll Expenses** | **$12,551.57** |
| **Total for B8 Corporate** | **$12,551.57** |
| **Total for Expenses** | **$168,000.69** |
| **Net Operating Income** | **-$19,219.26** |
| **Net Income** | **-$19,219.26** |

**Statement of Accounts**

NATIONAL BANK OF ARIZONA

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

This Statement: July 31, 2026
Last Statement: June 30, 2026

Primary Account: [redacted]396

**Direct Inquiries to:**
800-497-8168
WWW.NBARIZONA.COM

0011244    1951-06-0000-NBA-PG0021-00000

MORE OPPORTUNITY REGARDING EDUCATION INC
DEBTOR IN POSSESSION CASE #26-01245
DBA BRIDGES PRESCHOOL
7570 S WILLOW DR
TEMPE, AZ 85283-5004

**Tired of all the paper? Start receiving your statements electronically and review your account notices online.**
**Sign up for Online Banking or login today at WWW.NBARIZONA.COM**

Effective July 20, 2026, the Deposit Account Agreement will be amended. You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.nbarizona.com/personal/agreement-center/.

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* |
|---|---|---|
| BUSINESS LAUNCH CHECKING | [redacted]96 | $410.47 |

## BUSINESS LAUNCH CHECKING 5804801396

0151

| | *Previous Balance* | *Deposits/Credits* | *Withdrawals/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|---|
| Count: | | 4 | 9 | 0 | |
| Amount: | 455.90 | 113,700.00 | 113,745.43- | 0.00 | 410.47 |

### DEPOSITS/CREDITS

| *Posting Date* | *Effective Date* | *Amount* | *Description* |
|---|---|---|---|
| 07/14 | 07/14 | 50,000.00 | ONLINE XFER FROM DDA ****7415 ID:000529893 |
| 07/14 | 07/14 | 1,000.00 | ONLINE XFER FROM DDA ****7415 ID:001272695 |
| 07/15 | 07/15 | 5,500.00 | ONLINE XFER FROM DDA ****7415 ID:000522081 |
| 07/29 | 07/29 | 57,200.00 | ONLINE XFER FROM DDA ****7415 ID:000615280 |

### CHARGES/DEBITS

| *Posting Date* | *Effective Date* | *Amount* | *Description* |
|---|---|---|---|
| 07/10 | 07/10 | 203.81- | ADP PAYROLL FEES ADP FEES REF # 02619 0006689302 ADP PAYROLL |
| 07/15 | 07/15 | 44,432.35- | ADP WAGE PAY WAGE PAY CCD 668089363422APN ADP WAGE PAY 93330 |
| 07/15 | 07/15 | 600.00- | ONLINE XFER TO DDA ****1404 ID:000625602 |
| 07/15 | 07/15 | 1,000.00- | ONLINE XFER TO DDA ****7415 ID:000625758 |
| 07/16 | 07/16 | 10,421.17- | ADP Tax ADP Tax CCD R5APN 071513A01 ADP Tax 1223006057ADP Ta |
| 07/24 | 07/24 | 191.65- | ADP PAYROLL FEES ADP FEES CCD 666090387067 ADP PAYROLL FEES9 |
| 07/30 | 07/30 | 46,164.66- | ADP WAGE PAY WAGE PAY CCD 936441933520APN ADP WAGE PAY 93330 |
| 07/30 | 07/30 | 10,725.79- | ADP Tax ADP Tax CCD R5APN 073014A01 ADP Tax 1223006057ADP Ta |
| 07/31 | 07/31 | 6.00- | PAPER STATEMENT FEE |

### CHECKS PROCESSED

There were no transactions this period.

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]396

NATIONAL BANK OF ARIZONA

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]96

**ACTIVITY COUNT**

| | *During this period* |
|---|---|
| Total Items | 13 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | *Total for This Period* | *Total Year-to-Date* |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**DAILY BALANCE**

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 07/01 | $455.90 | 07/15 | $10,719.74 | 07/29 | $57,306.92 |
| 07/10 | $252.09 | 07/16 | $298.57 | 07/30 | $416.47 |
| 07/14 | $51,252.09 | 07/24 | $106.92 | 07/31 | $410.47 |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 31 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]1396

This page intentionally left blank

# NATIONAL BANK OF ARIZONA

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

**Statement of Accounts**

This Statement: July 31, 2026
Last Statement: June 30, 2026

Primary Account: [redacted]1404

**Direct Inquiries to:**
800-497-8168
WWW.NBARIZONA.COM

0011245 1951-06-0000-NBA-PG0021-00000

MORE OPPORTUNITY REGARDING EDUCATION INC
DEBTOR IN POSSESSION CASE #26-01245
DBA BRIDGES PRESCHOOL
7570 S WILLOW DR
TEMPE, AZ 85283-5004

**Tired of all the paper? Start receiving your statements electronically and review your account notices online.**
**Sign up for Online Banking or login today at WWW.NBARIZONA.COM**

Effective July 20, 2026, the Deposit Account Agreement will be amended. You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.nbarizona.com/personal/agreement-center/.

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* |
|---|---|---|
| BUSINESS LAUNCH CHECKING | [redacted]404 | $1,057.24 |

## BUSINESS LAUNCH CHECKING 5804801404

0151

| | *Previous Balance* | *Deposits/Credits* | *Withdrawals/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|---|
| Count: | | 14 | 87 | 0 | |
| Amount: | 1,168.23 | 19,033.05 | 19,144.04- | 0.00 | 1,057.24 |

### DEPOSITS/CREDITS

| *Posting Date* | *Effective Date* | *Amount* | *Description* |
|---|---|---|---|
| 07/01 | 07/01 | 2,000.00 | ONLINE XFER FROM DDA ****7415 ID:000878458 |
| 07/03 | 07/03 | 2,200.00 | ONLINE XFER FROM DDA ****7415 ID:002247066 |
| 07/06 | 07/06 | 2,000.00 | ONLINE XFER FROM DDA ****7415 ID:002129874 |
| 07/06 | 07/06 | 9.59 | POS RETURN AMAZON.COM SEATTLE WA US |
| 07/10 | 07/10 | 2,500.00 | ONLINE XFER FROM DDA ****7415 ID:000735079 |
| 07/15 | 07/15 | 600.00 | ONLINE XFER FROM DDA ****1396 ID:000625602 |
| 07/16 | 07/16 | 2,000.00 | ONLINE XFER FROM DDA ****7415 ID:000542330 |
| 07/17 | 07/17 | 23.46 | 7469216JMBPNABLGW 3812 AMAZON MKTPLACE PMTS Amzn.c |
| 07/20 | 07/20 | 2,000.00 | ONLINE XFER FROM DDA ****7415 ID:002140002 |
| 07/23 | 07/23 | 2,000.00 | ONLINE XFER FROM DDA ****7415 ID:000562811 |
| 07/24 | 07/24 | 1,000.00 | ONLINE XFER FROM DDA ****7415 ID:000633104 |
| 07/27 | 07/27 | 1,000.00 | ONLINE XFER FROM DDA ****7415 ID:002042075 |
| 07/29 | 07/29 | 1,000.00 | ONLINE XFER FROM DDA ****7415 ID:000511663 |
| 07/30 | 07/30 | 700.00 | ONLINE XFER FROM DDA ****7415 ID:000566352 |

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]404

NATIONAL BANK OF ARIZONA

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]404

**CHARGES/DEBITS**

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 07/01 | 07/01 | 618.61- | 2970 POS PURCHASE GOOGLE *Workspace brid Mountain View CA US |
| 07/01 | 07/01 | 20.34- | 2426979J5EJB7VWKF 2970 JIMMY JOHNS - 1725 - E480-751-6688 AZ |
| 07/01 | 07/01 | 870.66- | 2469216J5BM3QDK3Q 2970 PRIMO BRANDS/WATERSERV800-274-5282 CA |
| 07/01 | 07/01 | 20.57- | 2420429J501YVHFA8 3812 Spotify USA 877-7781161 NY 1613 |
| 07/02 | 07/02 | 69.42- | 2970 POS PURCHASE AMAZON.COM*256KY9T23 SEATTLE WA US |
| 07/02 | 07/02 | 515.28- | 2403629J6LX4F1QVA 3812 GOOGLE *ADS1437666849 650-253-0000 CA |
| 07/03 | 07/03 | 28.00- | 2412157J7005DJPXL 2970 AUTHORIZE.NET 877-4473938 CA 0609 |
| 07/03 | 07/03 | 360.99- | 2479338J700RPKMQ1 2970 Indeed USI26-05261677 800-4625842 TX |
| 07/06 | 07/06 | 9.59- | 2970 POS PURCHASE AMAZON.COM*R67ZH7R13 SEATTLE WA US |
| 07/06 | 07/06 | 2,000.00- | 2480197J9PJY4ZPAV 2970 ACCREDITATION & CAREERAUSTIN TX 2108 |
| 07/07 | 07/07 | 349.64- | 2469216JBBPZZY03T 2970 FACEBK *TU44JVMQF2 650-543-7818 CA 13 |
| 07/07 | 07/07 | 302.67- | 2469216JBBPTVHX1T 3812 COSTCO *BUS CENTER 827602-274-4651 AZ |
| 07/07 | 07/07 | 329.36- | 2469216JBBPTVHYZM 3812 COSTCO *BUS CENTER 827602-274-4651 AZ |
| 07/08 | 07/08 | 70.00- | 2469216JQBREMPD3W 2970 IN *AMERIWEST ACCOUNTI480-8762084 AZ |
| 07/09 | 07/09 | 25.00- | 2475542JE3SV2B9KF 2962 GIFTOGRAM 973-8871600 NJ 0908 |
| 07/09 | 07/09 | 25.00- | 2475542JE3SV2BADR 2962 GIFTOGRAM 973-8871600 NJ 0939 |
| 07/09 | 07/09 | 365.81- | 2479338JD00FRNDMZ 2962 FACEBK *RG3UXSRL32 Wilmington DE 1050 |
| 07/09 | 07/09 | 300.00- | 2479338JD00V9SGSZ 2970 FACEBK *2BNHJVVPF2 650-5434800 DE 022 |
| 07/10 | 07/10 | 428.10- | 2444500JF00XHJZTK 2665 WALGREENS #4188 APACHE JUNCTI AZ 0918 |
| 07/10 | 07/10 | 300.00- | 2479338JE00WD6REB 2970 FACEBK *X6VHKWZPF2 650-5434800 DE 135 |
| 07/10 | 07/10 | 84.14- | 2469216JEBSB2GD94 3812 AMAZON MKTPL*KP4DX5083Amzn.com/bill W |
| 07/13 | 07/13 | 128.27- | 3812 POS PURCHASE Walmart.com Bentonville AR US |
| 07/13 | 07/13 | 259.93- | 3812 POS PURCHASE Walmart.com Bentonville AR US |
| 07/13 | 07/13 | 300.00- | 2479338JG00JA6LJV 2970 FACEBK *4MY68X9QF2 650-5434800 DE 210 |
| 07/13 | 07/13 | 21.65- | 2479338JF00QWNGES 2970 Adobe Inc 800-8336687 CA 0933 |
| 07/13 | 07/13 | 300.00- | 2479338JH00M4Q89J 2970 FACEBK *9T8R3WMQF2 650-5434800 DE 235 |
| 07/13 | 07/13 | 23.46- | 2469216JGBWAP7PZY 3812 AMAZON MKTPL*BQ0IY4XS3Amzn.com/bill W |
| 07/13 | 07/13 | 500.00- | 2480394JHSFG9PM4W 3812 GOOGLE*ADS1437666849 SUPPORT.GOOGL CA |
| 07/14 | 07/14 | 12.45- | 2406466JJ2X5JH00M 2962 MELTY* SOBB8 WWW.LOVEMELTY AZ 1143 |
| 07/14 | 07/14 | 300.00- | 2479338JJ01RNH511 2970 FACEBK *RY2FGX9QF2 650-5434800 DE 104 |
| 07/15 | 07/15 | 52.52- | 2665 POS PURCHASE WAL-MART #3833 MESA AZ US |
| 07/15 | 07/15 | 67.95- | 2469216JKBMV71A14 2962 CHEVRON 0208577 MESA AZ 0707 |
| 07/15 | 07/15 | 300.00- | 2479338JK02TXE8Z1 2970 FACEBK *MSEQ3XZPF2 650-5434800 DE 150 |
| 07/16 | 07/16 | 110.18- | 2479338JL00R59X6P 2970 FACEBK *KU4CBXHQF2 650-5434800 DE 022 |
| 07/17 | 07/17 | 844.17- | 2479338JM00QZSMHX 2962 FACEBK *JFE6JUML32 MENLO PARK CA 1117 |
| 07/17 | 07/17 | 386.00- | 2424098JNHEZWL93G 2970 SBA LOAN PAYMENT 303-844-2084 CO 0002 |
| 07/17 | 07/17 | 221.64- | 2479338JM00ME8QLA 2970 FACEBK *Q4MRAX5QF2 650-5434800 DE 072 |
| 07/20 | 07/20 | 20.34- | 2426979JNEJE4B8V0 2962 JIMMY JOHNS - 1725 - E480-751-6688 AZ |
| 07/20 | 07/20 | 13.05- | 2469216JNBRHNQ944 2962 SQ *THE TACO SPOT LLC Mesa AZ 1031 |
| 07/20 | 07/20 | 300.00- | 2479338JN00N0RQSX 2970 FACEBK *XVT7LXHQF2 650-5434800 DE 134 |
| 07/20 | 07/20 | 300.00- | 2479338JR00PXQ626 2970 FACEBK *TX2XVWDQF2 650-5434800 DE 200 |
| 07/21 | 07/21 | 112.06- | 2469216JTBV14SQ0R 2962 FACEBK *8U6NCWZL32 650-543-7818 CA 07 |
| 07/21 | 07/21 | 405.84- | 2469216JTBSX24D99 3812 COSTCO *BUS CENTER 827602-274-4651 AZ |
| 07/21 | 07/21 | 330.94- | 2469216JTBV1B0X5D 3812 COSTCO *BUS CENTER 827602-274-4651 AZ |
| 07/21 | 07/21 | 500.00- | 2480394JSSFG8PE06 3812 GOOGLE*ADS1437666849 SUPPORT.GOOGL CA |
| 07/22 | 07/22 | 11.59- | 2449398JS6WRS77EJ 2962 PORT OF SUBS 0277 MESA AZ 1137 |
| 07/22 | 07/22 | 67.72- | 2469216JSBW260BKX 2962 CHEVRON 0208577 MESA AZ 0752 |
| 07/22 | 07/22 | 19.57- | 2469216JSBW2G1VGS 2962 SQ *THE TACO SPOT LLC Mesa AZ 1029 |
| 07/22 | 07/22 | 787.06- | 2469216JSBVX9PQLN 2962 FACEBK *8SHJ2VML32 650-543-7818 CA 07 |
| 07/22 | 07/22 | 300.46- | 2469216JSBVV9BKP4 2970 FACEBK *CJQCYXHQF2 650-543-7818 CA 05 |
| 07/22 | 07/22 | 300.00- | 2479338JS0019XB27 2970 FACEBK *AEWF3ZRQF2 650-5434800 DE 110 |
| 07/23 | 07/23 | 63.81- | 2469216JVBX4G08HY 2962 FACEBK *W88SKV5M32 650-543-7818 CA 18 |
| 07/24 | 07/24 | 141.00- | 2469216JWBLNBW18A 2962 IN *AMERIWEST ACCOUNTI480-8762084 AZ |
| 07/24 | 07/24 | 61.54- | 2469216JWBLM3WSD8 2962 FACEBK *AVKEKURL32 650-543-7818 CA 16 |
| 07/24 | 07/24 | 123.08- | 2479338JW00AX4TGK 2962 FACEBK *DUUUUUVL32 650-5434800 CA 163 |
| 07/24 | 07/24 | 61.56- | 2479338JW00AX4ZQ0 2962 FACEBK *JQKFPV5M32 650-5434800 CA 163 |
| 07/24 | 07/24 | 246.16- | 2479338JW00T4Q9HA 2962 FACEBK *VSY3WUHL32 650-5434800 CA 163 |
| 07/24 | 07/24 | 24.90- | 2403629JWLRZ88TMP 2970 ADOBE *ILLUSTRATOR 408-536-6000 CA 12 |
| 07/24 | 07/24 | 369.85- | 2469216JWBXS9A90J 2970 FACEBK *9LH83YZPF2 650-543-7818 CA 12 |
| 07/27 | 07/27 | 245.48- | 3812 POS PURCHASE Walmart.com Bentonville AR US |
| 07/27 | 07/27 | 112.53- | 2469216JZBPD50AT9 2962 FACEBK *9NQPVURL32 650-543-7818 CA 16 |
| 07/27 | 07/27 | 225.06- | 2479338JZ009SYYE4 2962 FACEBK *4S5VMVML32 650-5434800 CA 164 |
| 07/27 | 07/27 | 248.36- | 2463923JZS66FZBDM 2970 CREXENDO 602-7148500 AZ 2318 |
| 07/27 | 07/27 | 195.75- | 2479338JZ00W7VSNW 2970 FACEBK *8QCGFY5QF2 650-5434800 DE 162 |
| 07/27 | 07/27 | 300.00- | 2479338JZ00PXNSXA 2970 FACEBK *XHYKCY5QF2 650-5434800 DE 191 |

# NATIONAL BANK OF ARIZONA

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]1404

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 07/27 | 07/27 | 300.00- | 2479338JX003ZQZYT 2970 FACEBK *LP8H8Y5QF2 650-5434800 DE 131 |
| 07/27 | 07/27 | 225.56- | 3812 POS PURCHASE WALMART.COM 8009256278 BENTONVILLE AR US |
| 07/28 | 07/28 | 75.72- | 2469216K0BR8K4DS8 2962 FACEBK *3AQQPW9M32 650-543-7818 CA 16 |
| 07/28 | 07/28 | 25.00- | 2475542K13V0VZPWT 2962 GIFTOGRAM 973-8871600 NJ 1023 |
| 07/28 | 07/28 | 25.00- | 2475542K13V0VZV83 2962 GIFTOGRAM 973-8871600 NJ 1040 |
| 07/28 | 07/28 | 25.00- | 2475542K13V0VZW90 2962 GIFTOGRAM 973-8871600 NJ 1036 |
| 07/28 | 07/28 | 100.00- | 2475542K13V0VZXF6 2962 GIFTOGRAM 973-8871600 NJ 1018 |
| 07/28 | 07/28 | 25.00- | 2475542K13V0VZXKT 2962 GIFTOGRAM 973-8871600 NJ 1031 |
| 07/28 | 07/28 | 302.88- | 2479338K002P56ZQV 2962 FACEBK *UFRWBVHL32 650-5434800 CA 163 |
| 07/28 | 07/28 | 151.44- | 2479338K002868B41 2962 FACEBK *5YFC5W5M32 650-5434800 CA 163 |
| 07/28 | 07/28 | 300.00- | 2479338K10005S2A3 2970 FACEBK *XHLVVXDQF2 650-5434800 DE 210 |
| 07/29 | 07/29 | 11.59- | 2449398K16YK7DNA2 2962 PORT OF SUBS 0277 MESA AZ 1055 |
| 07/29 | 07/29 | 45.91- | 2469216K2BTE3L1MN 3812 AMAZON MKTPL*WU6EM3QX3Amzn.com/bill W |
| 07/30 | 07/30 | 12.66- | 2400077K22X56M8W8 2962 PORTOFSUBS ORDER.PORTOFS AZ 1009 |
| 07/30 | 07/30 | 20.34- | 2426979K2EJQSHX0Y 2962 JIMMY JOHNS - 1725 - E480-751-6688 AZ |
| 07/30 | 07/30 | 500.00- | 2420429K201F8DNM1 3812 Google ADS1437666849 650-2530000 CA 1 |
| 07/30 | 07/30 | 53.28- | 2469216K2BTHTSSNX 3812 AMAZON MKTPL*RW6ZV80A3Amzn.com/bill W |
| 07/31 | 07/31 | 11.70- | 2443106K4DWTVP9SH 2962 PANDA EXPRESS #586 MESA AZ 1111 |
| 07/31 | 07/31 | 73.78- | 2469216K3BSRJ6EMR 2962 CHEVRON 0208577 MESA AZ 0739 |
| 07/31 | 07/31 | 20.57- | 2420429K301TQW05W 3812 Spotify USA 877-7781161 NY 1613 |
| 07/31 | 07/31 | 6.00- | PAPER STATEMENT FEE |
| 07/31 | 07/31 | 23.50- | TRANSACTION FEE |

## CHECKS PROCESSED

There were no transactions this period.

## ACTIVITY COUNT

| | During this period |
|---|---|
| Total Items | 101 |

## AGGREGATE OVERDRAFT AND RETURNED ITEM FEES

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

## DAILY BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01 | $1,638.05 | 07/14 | $938.88 | 07/23 | $2,047.44 |
| 07/02 | $1,053.35 | 07/15 | $1,118.41 | 07/24 | $2,019.35 |
| 07/03 | $2,864.36 | 07/16 | $3,008.23 | 07/27 | $1,166.61 |
| 07/07 | $1,882.69 | 07/17 | $1,579.88 | 07/28 | $136.57 |
| 07/08 | $1,812.69 | 07/20 | $2,946.49 | 07/29 | $1,079.07 |
| 07/09 | $1,096.88 | 07/21 | $1,597.65 | 07/30 | $1,192.79 |
| 07/10 | $2,784.64 | 07/22 | $111.25 | 07/31 | $1,057.24 |
| 07/13 | $1,251.33 | | | | |

## INTEREST

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 31 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

**Statement of Accounts**

# NATIONAL BANK OF ARIZONA

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

This Statement: July 31, 2026
Last Statement: June 30, 2026

Primary Account: [redacted]415

**Direct Inquiries to:**
800-497-8168
WWW.NBARIZONA.COM

0004690 1951-06-0000-NBA-PG0021-00029

MORE OPPORTUNITY REGARDING EDUCATION INC
DEBTOR IN POSSESSION CASE #26-01245
DBA BRIDGES PRESCHOOL
7570 S WILLOW DR
TEMPE, AZ 85283-5004

**Tired of all the paper? Start receiving your statements electronically and review your account notices online.**
**Sign up for Online Banking or login today at WWW.NBARIZONA.COM**

Effective July 20, 2026, the Deposit Account Agreement will be amended. You can access the current version of the Deposit Account Agreement and a list of upcoming changes by visiting the Agreement Center at www.nbarizona.com/personal/agreement-center/.

## SUMMARY OF ACCOUNT BALANCE

| *Account Type* | *Account Number* | *Account Ending Balance* |
|---|---|---|
| BUSINESS LAUNCH CHECKING | [redacted]415 | $25,187.52 |

## BUSINESS LAUNCH CHECKING 5804767415

0151

| | *Previous Balance* | *Deposits/Credits* | *Withdrawals/Debits* | *Checks Processed* | *Ending Balance* |
|---|---|---|---|---|---|
| Count: | | 56 | 28 | 28 | |
| Amount: | 42,799.30 | 159,274.68 | 161,717.18- | 15,169.28- | 25,187.52 |

### DEPOSITS/CREDITS

| *Posting Date* | *Effective Date* | *Amount* | *Description* |
|---|---|---|---|
| 07/01 | 07/01 | 1,859.59 | TUITIONEXPRESS PROC PMT REF # 02618 2006448555 TUITIONEXPRES |
| 07/01 | 07/01 | 1,197.50 | TUITIONEXPRESS PROC PMT REF # 02618 2006448556 TUITIONEXPRES |
| 07/02 | 07/02 | 715.60 | TUITIONEXPRESS PROC PMT REF # 02618 3008970698 TUITIONEXPRES |
| 07/02 | 07/02 | 430.00 | TUITIONEXPRESS PROC PMT REF # 02618 3008970699 TUITIONEXPRES |
| 07/03 | 07/03 | 743.40 | TUITIONEXPRESS PROC PMT REF # 02618 4000759300 TUITIONEXPRES |
| 07/03 | 07/03 | 1,697.00 | TUITIONEXPRESS PROC PMT REF # 02618 4000759301 TUITIONEXPRES |
| 07/06 | 07/06 | 397.10 | TUITIONEXPRESS PROC PMT REF # 02618 7001781529 TUITIONEXPRES |
| 07/06 | 07/06 | 173.00 | TUITIONEXPRESS PROC PMT REF # 02618 7001781530 TUITIONEXPRES |
| 07/06 | 07/06 | 171.00 | TUITIONEXPRESS PROC PMT REF # 02618 7002138694 TUITIONEXPRES |
| 07/06 | 07/06 | 1,657.00 | TUITIONEXPRESS PROC PMT REF # 02618 7002138695 TUITIONEXPRES |
| 07/07 | 07/07 | 7,891.74 | TUITIONEXPRESS PROC PMT REF # 02618 8003646961 TUITIONEXPRES |
| 07/07 | 07/07 | 7,175.85 | TUITIONEXPRESS PROC PMT REF # 02618 8003646962 TUITIONEXPRES |
| 07/08 | 07/08 | 2,030.60 | TUITIONEXPRESS PROC PMT REF # 02618 9004783256 TUITIONEXPRES |
| 07/08 | 07/08 | 2,748.05 | TUITIONEXPRESS PROC PMT REF # 02618 9004783257 TUITIONEXPRES |
| 07/09 | 07/09 | 701.64 | TUITIONEXPRESS PROC PMT REF # 02619 0006265500 TUITIONEXPRES |
| 07/09 | 07/09 | 625.95 | TUITIONEXPRESS PROC PMT REF # 02619 0006265501 TUITIONEXPRES |
| 07/10 | 07/10 | 2,478.70 | TUITIONEXPRESS PROC PMT REF # 02619 1007628950 TUITIONEXPRES |
| 07/10 | 07/10 | 74.00 | TUITIONEXPRESS PROC PMT REF # 02619 1007628951 TUITIONEXPRES |
| 07/13 | 07/13 | 471.10 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/13 | 07/13 | 427.25 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/13 | 07/13 | 228.50 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/13 | 07/13 | 310.00 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/13 | 07/13 | 189.00 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/14 | 07/14 | 7,774.75 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]415

# NATIONAL BANK OF ARIZONA

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

July 31, 2026
[redacted] OPPORTUNITY REGARDING EDUCATION INC
[redacted]7415

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 07/14 | 07/14 | 6,167.75 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/15 | 07/15 | 3,717.70 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/15 | 07/15 | 1,576.50 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/15 | 07/15 | 1,000.00 | ONLINE XFER FROM DDA ****1396 ID:000625758 |
| 07/16 | 07/16 | 264.00 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/16 | 07/16 | 1,534.74 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/16 | 07/16 | 16,078.86 | FIS EBT AZDES EBT CCD C299454988 FIS EBT 1675060116AZDES EB |
| 07/16 | 07/16 | 19,519.42 | FIS EBT AZDES EBT CCD C299454987 FIS EBT 1675060116AZDES EB |
| 07/16 | 07/16 | 9,600.00 | DEPOSIT |
| 07/17 | 07/17 | 855.80 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/20 | 07/20 | 654.75 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/20 | 07/20 | 419.00 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/20 | 07/20 | 234.00 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/21 | 07/21 | 7,857.65 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/21 | 07/21 | 6,113.00 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/22 | 07/22 | 5,987.10 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/22 | 07/22 | 1,492.75 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/23 | 07/23 | 240.30 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/23 | 07/23 | 1,009.80 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/24 | 07/24 | 10,900.00 | SCHOLARSHIP ACCT CORP PAY CCD 13675 FT FSCH_JUN2026_A SCHOLA |
| 07/24 | 07/24 | 772.80 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/24 | 07/24 | 695.00 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/27 | 07/27 | 790.00 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/27 | 07/27 | 250.50 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/28 | 07/28 | 8,239.77 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/28 | 07/28 | 5,803.95 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/29 | 07/29 | 2,093.22 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/29 | 07/29 | 1,203.50 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/30 | 07/30 | 908.00 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/30 | 07/30 | 353.00 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |
| 07/31 | 07/31 | 442.75 | TUITIONEXPRESS PROC PMT CCD 84870021095175 TUITIONEXPRESS 94 |
| 07/31 | 07/31 | 330.75 | TUITIONEXPRESS PROC PMT CCD 84870021095188 TUITIONEXPRESS 94 |

## CHARGES/DEBITS

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 07/01 | 07/01 | 2,000.00- | ONLINE XFER TO DDA ****1404 ID:000878458 |
| 07/01 | 07/01 | 501.84- | Check No: 000000010107 |
| 07/02 | 07/02 | 11.25- | TUITIONEXPRESS FEES SEP REF # 02618 2007305089 TUITIONEXPRES |
| 07/02 | 07/02 | 11.25- | TUITIONEXPRESS FEES SEP REF # 02618 2007305090 TUITIONEXPRES |
| 07/02 | 07/02 | 11.25- | TUITIONEXPRESS FEES SEP REF # 02618 2007305091 TUITIONEXPRES |
| 07/02 | 07/02 | 2,280.98- | TUITIONEXPRESS FEES SEP REF # 02618 2007305092 TUITIONEXPRES |
| 07/02 | 07/02 | 1,707.90- | TUITIONEXPRESS FEES SEP REF # 02618 2007305093 TUITIONEXPRES |
| 07/02 | 07/02 | 8,841.07- | Realty Income Co SIGONFILE REF # 02618 3008912228 Realty Inc |
| 07/02 | 07/02 | 13,715.58- | Realty Income Co SIGONFILE REF # 02618 3008912229 Realty Inc |
| 07/03 | 07/03 | 2,200.00- | ONLINE XFER TO DDA ****1404 ID:002247066 |
| 07/03 | 07/03 | 1,000.00- | Check No: 000000010126 |
| 07/06 | 07/06 | 550.00- | Check No: 000000010091 |
| 07/06 | 07/06 | 208.78- | Check No: 000000010123 |
| 07/06 | 07/06 | 2,000.00- | ONLINE XFER TO DDA ****1404 ID:002129874 |
| 07/06 | 07/06 | 136.91- | Check No: 000000010124 |
| 07/06 | 07/06 | 481.94- | Check No: 000000010125 |
| 07/08 | 07/08 | 327.96- | Check No: 000000010119 |
| 07/10 | 07/10 | 2,500.00- | ONLINE XFER TO DDA ****1404 ID:000735079 |
| 07/10 | 07/10 | 151.00- | Check No: 000000010120 |
| 07/13 | 07/13 | 525.59- | Check No: 000000010130 |
| 07/13 | 07/13 | 455.36- | Check No: 000000010127 |
| 07/14 | 07/14 | 50,000.00- | ONLINE XFER TO DDA ****1396 ID:000529893 |
| 07/14 | 07/14 | 1,000.00- | ONLINE XFER TO DDA ****1396 ID:001272695 |
| 07/14 | 07/14 | 227.18- | Check No: 000000010131 |
| 07/15 | 07/15 | 5,500.00- | ONLINE XFER TO DDA ****1396 ID:000522081 |
| 07/15 | 07/15 | 450.00- | Check No: 000000010134 |
| 07/16 | 07/16 | 2,000.00- | ONLINE XFER TO DDA ****1404 ID:000542330 |
| 07/16 | 07/16 | 517.34- | Check No: 000000010129 |
| 07/16 | 07/16 | 250.00- | Check No: 000000010137 |
| 07/17 | 07/17 | 4,500.00- | Check No: 000000010135 |
| 07/20 | 07/20 | 2,000.00- | ONLINE XFER TO DDA ****1404 ID:002140002 |

**NATIONAL BANK OF ARIZONA**

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]7415

Continued ...

| Posting Date | Effective Date | Amount | Description |
|---|---|---|---|
| 07/20 | 07/20 | 467.39- | Check No: 000000010128 |
| 07/20 | 07/20 | 115.00- | Check No: 000000010121 |
| 07/20 | 07/20 | 115.00- | Check No: 000000010122 |
| 07/21 | 07/21 | 1,477.69- | SRP ECHXPWR-S1 REF # 02620 2007973169 SRP 4866000727ECHXPWR- |
| 07/21 | 07/21 | 270.95- | SRP ECHXPWR-S1 REF # 02620 2007973171 SRP 4866000727ECHXPWR- |
| 07/21 | 07/21 | 1,237.26- | SRP ECHXPWR-S1 REF # 02620 2007973175 SRP 4866000727ECHXPWR- |
| 07/23 | 07/23 | 2,000.00- | ONLINE XFER TO DDA ****1404 ID:000562811 |
| 07/24 | 07/24 | 1,000.00- | ONLINE XFER TO DDA ****1404 ID:000633104 |
| 07/24 | 07/24 | 304.56- | Check No: 000000010139 |
| 07/27 | 07/27 | 1,000.00- | ONLINE XFER TO DDA ****1404 ID:002042075 |
| 07/27 | 07/27 | 481.94- | Check No: 000000010138 |
| 07/27 | 07/27 | 337.72- | Check No: 000000010140 |
| 07/27 | 07/27 | 398.44- | Check No: 000000010142 |
| 07/27 | 07/27 | 656.73- | Check No: 000000010143 |
| 07/29 | 07/29 | 297.75- | Check No: 000000010146 |
| 07/29 | 07/29 | 315.30- | Check No: 000000010145 |
| 07/29 | 07/29 | 1,000.00- | ONLINE XFER TO DDA ****1404 ID:000511663 |
| 07/29 | 07/29 | 57,200.00- | ONLINE XFER TO DDA ****1396 ID:000615280 |
| 07/29 | 07/29 | 393.34- | Check No: 000000010147 |
| 07/30 | 07/30 | 700.00- | ONLINE XFER TO DDA ****1404 ID:000566352 |
| 07/30 | 07/30 | 668.21- | Check No: 000000010144 |
| 07/30 | 07/30 | 334.00- | Check No: 000000010132 |
| 07/31 | 07/31 | 6.00- | PAPER STATEMENT FEE |
| 07/31 | 07/31 | 16.50- | CASH DEPOSITED FEE |
| 07/31 | 07/31 | 29.50- | TRANSACTION FEE |

**CHECKS PROCESSED**

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 10091 | 07/06 | $550.00 | 10127 | 07/13 | $455.36 | 10138 | 07/27 | $481.94 |
| 10107* | 07/01 | $501.84 | 10128 | 07/20 | $467.39 | 10139 | 07/24 | $304.56 |
| 10119* | 07/08 | $327.96 | 10129 | 07/16 | $517.34 | 10140 | 07/27 | $337.72 |
| 10120 | 07/10 | $151.00 | 10130 | 07/13 | $525.59 | 10142* | 07/27 | $398.44 |
| 10121 | 07/20 | $115.00 | 10131 | 07/14 | $227.18 | 10143 | 07/27 | $656.73 |
| 10122 | 07/20 | $115.00 | 10132 | 07/30 | $334.00 | 10144 | 07/30 | $668.21 |
| 10123 | 07/06 | $208.78 | 10134* | 07/15 | $450.00 | 10145 | 07/29 | $315.30 |
| 10124 | 07/06 | $136.91 | 10135 | 07/17 | $4,500.00 | 10146 | 07/29 | $297.75 |
| 10125 | 07/06 | $481.94 | 10137* | 07/16 | $250.00 | 10147 | 07/29 | $393.34 |
| 10126 | 07/03 | $1,000.00 | | | | | | |

*Not in check sequence.

**ACTIVITY COUNT**

| | During this period |
|---|---|
| Total Items | 112 |

**AGGREGATE OVERDRAFT AND RETURNED ITEM FEES**

| | Total for This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

To learn more about our other products and services that may lower the cost of managing account overdrafts or to discuss removing overdraft coverage from your account, please contact Customer Service or visit your local branch.

**NATIONAL BANK OF ARIZONA**

P.O. BOX 26547
SALT LAKE CITY, UT 84126-0546

July 31, 2026
MORE OPPORTUNITY REGARDING EDUCATION INC
[redacted]415

**DAILY BALANCE**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01 | $43,354.55 | 07/13 | $37,574.21 | 07/23 | $57,544.27 |
| 07/02 | $17,920.87 | 07/14 | $289.53 | 07/24 | $68,607.51 |
| 07/03 | $17,161.27 | 07/15 | $633.73 | 07/27 | $66,773.18 |
| 07/06 | $16,181.74 | 07/16 | $44,863.41 | 07/28 | $80,816.90 |
| 07/07 | $31,249.33 | 07/17 | $41,219.21 | 07/29 | $24,907.23 |
| 07/08 | $35,700.02 | 07/20 | $39,829.57 | 07/30 | $24,466.02 |
| 07/09 | $37,027.61 | 07/21 | $50,814.32 | 07/31 | $25,187.52 |
| 07/10 | $36,929.31 | 07/22 | $58,294.17 | | |

**INTEREST**

| | | | |
|---|---|---|---|
| Interest Earned This Statement Period | $0.00 | Number Of Days This Statement Period | 31 |
| Interest Paid Year-To-Date 2026 | $0.00 | | |

Current interest rate is 0.0000% with no rate change this statement period

This page intentionally left blank