Allan D. NewDelman, Esq. (004066)
ALLAN D. NEWDELMAN, P.C.
80 East Columbus Avenue
Phoenix, Arizona 85012
Telephone: (602) 264-4550
Facsimile: (602) 277-0144
Email: anewdelman@adnlaw.net

Attorney for Debtor

IN THE UNITED STATES BANKRUPTCY COURT

IN AND FOR THE DISTRICT OF ARIZONA

| | | |
|---|---|---|
| In Re | ) | In Proceedings Under |
| | ) | Chapter 7 |
| MORE OPPORTUNITY REGARDING | ) | |
| EDUCATION, INC., | ) | (previous Chapter 11) |
| | ) | |
| Debtor. | ) | Case No. 2:26-bk-01245 DPC |
| | ) | |

APPLICATION FOR ALLOWANCE OF COMPENSATION
OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES
**(FIRST AND FINAL FEE APPLICATION)**

ALLAN D. NEWDELMAN, P.C., a Professional Corporation (hereinafter "Applicant"), counsel for Heargen, LLC, (hereinafter "Debtor-in-Possession"), hereby makes its Application for Allowance of Compensation of Attorneys' Fees and Reimbursement of Expenses and for Order and Judgment Thereon (First and Final Fee Application) (hereinafter "Application").

In support of its Application, Applicant submits its billing statements (including an itemization of expenses incurred) for the period of February 11, 2026, through September 24, 2026, attached hereto collectively as **Exhibit "A"** and incorporated

herein by reference. In further support of its Application, Applicant respectfully represents as follows:

## I. NARRATIVE SUMMARY

### A. Background

On February 11, 2026, the Debtor in the above-captioned case filed a petition for relief under Chapter 11 of the United States Bankruptcy Code. The case is currently pending before this Court as a case under Chapter 7, having been converted from Chapter 11 to Chapter 7 on September 25, 2026.

Applicant filed his Application for Appointment as Counsel for the Debtor on February 11, 2026. An Order Approving Appointment of Counsel as was entered on February 11, 2026. Applicant was the duly appointed counsel for the Debtor-In-Possession in the above-entitled estate and has served in such capacity up to and through the date of conversion to Chapter 7. Applicant was employed by the Debtor-In-Possession to perform actual and necessary services with the understanding that Applicant's compensation would be as determined by the Court under the criterion set forth in 11 U.S.C. §330 of the Bankruptcy Code, including the cost of comparable services other than a case under the Bankruptcy Code.

During the Application period, Applicant spent 147.75 hours (including 10.30 hours billed at "No Charge) in its representation of the Debtor-In-Possession. Based upon Applicant's ordinary hourly rates in effect at the time said services were rendered, Applicant's total fees are $58,417.75, **plus payment of commission in the amount of $3,000.00 authorized to be paid by Court Order on June 5, 2026, at Dkt 76 to attorney Zachary D. Giammarco of Giammarco Law Office**. In addition to the

foregoing, Applicant incurred out-of-pocket expenses for which Applicant is seeking reimbursement in the total amount of $199.92. The summary of the requested expenses is:

| | | |
|---|---|---|
| a. Photocopy charges | $ | 89.40 |
| b. Pacer | $ | 12.72 |
| c. Postage | $ | 87.19 |
| d. Filing fees | $ | 10.61 |
| Total: | $ | 199.92 |

**Total fees and costs, plus payment of commission are $61,617.67. Total fees and costs will be offset by the initial retainer in the total amount of $3,929.25, and a credit of $475.00 for billing time inadvertently entered in error. The time was attributable to another client and has been removed from the amount due leaving a balance of $57,213.42.**

The services for which compensation is requested were rendered on behalf of the Debtor-In-Possession and compensation is sought pursuant to 11 U.S.C. §§330(a), 331, and 503(a) and (b), Rule 2016(a), Fed. R. Bankr. P., and in compliance with the "Order Appointing Counsel" and the Guidelines of the Office of the United States Trustee for the District of Arizona (hereinafter "Guidelines").

11 U.S.C. §330 requires notice and a hearing prior to an award of compensation or reimbursement of expenses to an attorney or other professional. Pursuant to 11 U.S.C. §503(b), administrative expenses shall be allowed after notice and hearing, and pursuant to 11 U.S.C. §102(1), this Court may give such notice as is appropriate in the particular circumstances, and such opportunity for a hearing as is appropriate in the particular circumstances. The notice and hearing requirements of 11 U.S.C. §503 and

102(1) and Rule 2002 will be met if twenty-one (21) days written notice of this application is given by mail to all interested parties and a date is set by which any objections to this application shall be filed. In the event no objection or request for hearing is filed, then the hearing requirements of 11 U.S.C. §503 and 102(1) shall be met without an actual hearing.

Except as Applicant may be entitled to receive compensation herein, Applicant has no arrangements with any other parties whatsoever to pay Applicant for the services of Applicant to the estate, nor has Applicant received any funds from any parties whatsoever for the services rendered to the estate. Further, Applicant has not made any arrangement to share any compensation received by order of this Court with any party whatsoever, nor does Applicant have any arrangements for sharing of any compensation hereinafter awarded, except a between members and/or regular associates of Applicant's firm. Applicant has no agreement to share compensation received or to be received with any person other than the normal division of fees that, as a matter of course, occurs between attorneys who are members of the Applicant's law firm. Applicant is a disinterested person defined in 11 U.S.C. §101(14) and does not hold or represent any interest adverse to the estate.

The names of all of Applicant's professionals and paraprofessionals requesting fees and the hourly rate charged by each is as follows:

| Attorney | Rate |
|---|---|
| Allan D. NewDelman | $475.00 |
| Robert J. Sunkin | $185.00 - 395.00 |

**B. Case Status**

No previous application has been submitted in this case by Applicant.

**C. History and Status of Bankruptcy Case and Summary of Legal Services Performed by Applicant**

a. Asset Disposition

Applicant has performed the following services: review, redline stipulation to reject least; emails regarding inventory; emails to UST; emails to landlord's attorney; discussions regarding deadline to assume; work on motion to extend; attend hearing; telephone call to attorney for landlord; review pleadings; emails regarding payment of landlord admim claim; conference call with client; review settlement proposal to landlord; review draft lease; review insurance bills.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The persons providing services on the foregoing project were Allan D. NewDelman and Roberta J. Sunkin.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Allan D. NewDelman | $475.00 | 1.35 | $ 641.25 |
| Roberta J. Sunkin | $395.00 | 7.90 | $ 3,120.50 |
| Roberta J. Sunkin | $395.00 | 0.70 | NO CHARGE |
| Allan D. NewDelman | $475.00 | 1.00 | CREDIT OF $475.00 |

b. Business Operations

Applicant has performed the following services: discussions regarding first day motions; review initial filings; review SBA cash collateral response; conference with Subchapter V trustee; email to client regarding bank accounts; email to trustee for initial interview; review cash collateral budget; email regarding DIP account; review stipulation with SBA; emails and discussions regarding the IDI and 341; review correspondence from client; review first monthly operating report; review email from client regarding wages; discussion regarding 105(d) hearing; begin work on lease assumptions; conference with client; review emails regarding appointment of special counsel; discussions regarding to objection to proof of claim No. 7-1; review objection to appointment of counsel; prepare for and attend hearing on appointment of special counsel; review status of lease negotiations; review email regarding insurance; review monthly operating reports; emails and call with client regarding conversion.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The persons providing services on the foregoing project were Allan D. NewDelman and Roberta J. Sunkin.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

///

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Allan D. NewDelman | $475.00 | 9.35 | $4,441.25 |
| Roberta J. Sunkin | $395.00 | 2.50 | $ 987.50 |
| Roberta J. Sunkin | $395.00 | 0.80 | NO CHARGE |

c. Case Administration

Applicant has performed the following services: opening email and letter to client; discussions and review regarding SBA, landlord and contacts; conference call with trustee and client; emails regarding IDI; email to UST regarding IDI documents; work on status report; discussions regarding lease issues; review proof of claim; attend status hearing; put together proposal for client's review; email regarding lease issues update; emails regarding Nanie objection; email to trustee regarding appointment of special counsel.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The persons providing services on the foregoing project were Allan D. Newdelman and Roberta J. Sunkin.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Allan D. NewDelman | $475.00 | 3.75 | $ 1,781.25 |
| Roberta J. Sunkin | $395.00 | 6.00 | $ 2,370.00 |
| Roberta J. Sunkin | $185.00 | 0.70 | $ 129.50 |

| | | | |
|---|---|---|---|
| Roberta J. Sunkin | $395.00 | 0.80 | NO CHARGE |

d. Claims Administration & Objections

Applicant has performed the following services: discussions and emails regarding various leases; SBA lien; email from the SBA; review master lease; review Gilbert stipulation; discussions and telephone calls with client regarding all leases; follow up regarding negotiations with landlord; email from SBA regarding cash collateral; emails regarding 2025 tax bill; review proposal from SBA; discussions regarding 365(d)(4); review new adversary; discussion with client regarding adversary; draft objection to Nanie's proof of claim; review administrative application by landlord; email to special counsel; review email regarding landlord's claim; review settlement with landlord; discussions regarding issues in adversary; meet and confer; review discovery and objection to plan; conference call with creditor; review monthly operating report; review notes for Zoom with Nanie; review briefs in 9th Circuit case; review proposal and counter proposal regarding landlord; emails to/from landlord's attorney regarding lease issues and surrendering; various emails with special counsel; emails regarding confirmation; emails regarding insurance.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The persons providing services on the foregoing project were Allan D. NewDelman and Roberta J. Sunkin.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Allan D. NewDelman | $475.00 | 25.45 | $12,088.75 |
| Roberta J. Sunkin | $395.00 | 0.50 | $ 197.50 |

e. Fee / Employment Applications

Applicant has performed the following services: email to accounting professional; review engagement letter; prepare application to employ accountant; work on application to employ attorney; email application to attorney with instruction.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The person providing services on the foregoing project was Allan D. NewDelman.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Allan D. NewDelman | $475.00 | 0.40 | $ 190.00 |
| Roberta J. Sunkin | $395.00 | 3.00 | $1,185.00 |

/ / /

f. Fee / Employment Objections

Applicant has performed the following services: review Judge's form of order; email to attorney.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The person providing services on the foregoing project was Allan D. NewDelman.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Roberta J. Sunkin | $395.00 | 0.20 | $ 79.00 |

g. Financing

Applicant has performed the following services: email to client regarding budget worksheets; set up budgets; work on cash collateral stipulation and budgets; finalize stipulation and send to client.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The person providing services on the foregoing project was Allan D. NewDelman.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Roberta J. Sunkin | $395.00 | 2.80 | $1,106.00 |

h. Litigation

Applicant has performed the following services: review 523 complaint; review BAP decision that 523(a) does not apply; email from client regarding litigation; review various documents filed by Plaintiff; draft emergency motion to set hearing on application to employ special counsel; conference call with special counsel; email to UST with documents from family court matter; begin review of family court documents; draft motion to dismiss complaint; begin research; review Plaintiff's response to claim objection; schedule hearing on 12(b) motion; work on first set of discovery; review discovery to Plaintiff's proof of claim; email to Subchapter V trustee regarding new discovery; Zoom conference with Plaintiff; draft renewed application to employ; review emails from Plaintiff; meet and confer with Plaintiff, Allan and Subchapter V trustee; review supplemental memorandum; prepare for and attend status hearing; review Plaintiff's pleadings in response to motion to dismiss; work on protective order; research protective order; in office discussion regarding District Court appeal; email to Subchapter V trustee regarding appeal; review and discussion regarding Plaintiff's response; telephone call to District Court; review adversary docket and Plaintiff's designation of the record; attend hearing; provide list of new discovery to Plaintiff; review motion in District Court on stay of proceedings; review series of emails and

documents for production; continue to work on discovery; begin work on putting information requested into a deliverable package; draft joinder in motion to hold appeal in abeyance; draft notice of compliance; review material sent by Plaintiff; email from Plaintiff for joint pretrial statement; attend hearing on adversary and conversion; review Plaintiff's discovery note to the Court.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The person providing services on the foregoing project was Allan D. NewDelman.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Allan D. NewDelman | $475.00 | 24.55 | $11,661.25 |
| Roberta J. Sunkin | $395.00 | 24.70 | $ 9,756.50 |
| Roberta J. Sunkin | $395.00 | 4.70 | NO CHARGE |

i. Meeting of Creditors

Applicant has performed the following services: review initial debtor interview packet; fill in information and documents; send to client with instructions; meting with client before 341; attend 341; follow up email to client after 341.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The persons providing services on the foregoing project were Allan D. NewDelman and Roberta J. Sunkin.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Roberta J. Sunkin | $395.00 | 2.60 | $ 1,027.00 |

j. Plan and Disclosure Statement

Applicant has performed the following services: begin work on Plan; discussion regarding plan issues; discussions regarding SBA stipulation; discuss impaired classes; work on plan analysis; emails to/from Subchapter V trustee; review emails on pro forma; finalize plan to do disbursements; email to client regarding Plan; review draft pro forma and email to client; draft declaration regarding pro forma; review final draft of Plan; email regarding possible admin claim to landlord; email discussion regarding need to file an amended plan due to lease issues and Nanie's claim and 523(a); discussions regarding conversion; telephone call to client to discuss options.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The persons providing services on the foregoing project were Allan D. NewDelman and Roberta J. Sunkin.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Allan D. NewDelman | $475.00 | 7.50 | $ 3,562.50 |
| Roberta J. Sunkin | $395.00 | 4.70 | $ 1,856.50 |
| Roberta J. Sunkin | $395.00 | 0.40 | NO CHARGE |

k. RJ Administrative Costs **(Rate charged at Paralegal rates)**

Applicant has performed the following services: file case; notice out cash collateral stipulation; notice out state hearing; email to client with hearing information; draft; finalize, file, serve and notice out various pleadings; review adversary pleadings; request hearing states; emails to/from Subchapter V trustee; set up exhibits; calls to District Court.

The foregoing services were necessary and conferred a benefit to the estate for the reason that all items performed were required.

The current status of the foregoing project is completed.

The person providing services on the foregoing project was Roberta J. Sunkin.

The following table summarizes the number of hours spent and the amount of compensation requested for each professional and paraprofessional for the foregoing project:

| Name | Billing Rate | Hours Spent | Amount of Compensation |
|---|---|---|---|
| Roberta J. Sunkin | $185.00 | 7.60 | $ 1,406.00 |
| Roberta J. Sunkin | $185.00 | 2.90 | NO CHARGE |

**Summary of Costs**

The costs for which Applicant seeks reimbursement total $199.92. The majority of the costs in this case are attributable to pacer fees, postage and photocopy charges. The charges for postage were attributable to the mailing out of miscellaneous pleadings and hearing notices to all creditors.

The amount charged by Applicant for photocopies is $0.20 cents per sheet. Facsimile charges are $1.00 per page. All costs from outside parties, such as Federal Express, court reporters charges and long distance telephone charges are charged at Applicant's actual cost.

The amount Applicant has disbursed for actual and necessary expenses in connection with the estate are itemized on the attached Exhibit "A".

## II. EVALUATING STANDARDS

The fees billed by Applicant to the Debtor-In-Possession for professional services rendered during the application period total $58,417.75. In accordance with 11 U.S.C. 330, this amount was calculated using the hourly rate for the attorneys involved. See In re Yermakov, 718 F.2d 1465, 1471 (9th Cir. 1983) ("The primary method used to determine a reasonable attorneys' fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate"). This has also been referred to as the "lodestar" or basic fee which, if warranted, can be adjusted upward or downward. In that regard, the Ninth Circuit in Yermakov made specific references to Johnson v. Georgia Highway Express, Inc., 488 F.2d 714, 717-19 (5th Cir. 1974), in which the Fifth Circuit listed twelve factors which should be considered in awarding attorneys' fees. These "Johnson factors" have been referred to and utilized by many courts in considering and awarding

attorneys' fees in bankruptcy cases. See In re Nucorp Energy, Inc., 764 F.2d 655 (9th Cir. 1985).

In a decision of the Ninth Circuit Bankruptcy Appellate Panel, the Panel concluded that the "lodestar" approach, coupled with consideration of the "Johnson factors" is the appropriate standard to be applied in awarding fees in a bankruptcy case. See In re Powerine Oil Co., 71 Bankr. 767 (Bankr. 9th Cir. 1986).

In addition, the provisions of §330(a) place a premium on the timeliness of administration of the case. Compensable services must be "... performed within a reasonable amount of time commensurate with the complexity, importance and nature of the problem, issue or task addressed." 11 U.S.C. §330(a)(3)(A).

Allan D. NewDelman, P.C., for the time period of February 11, 2026 through September 24, 2026, has advised the Debtor-In-Possession in connection with the administration of the above-entitled estate on an ongoing basis and has prepared numerous letters, documents, and other writings concerning same and has attended hearings and made other appearances for and on behalf of the Debtors-In-Possession and has performed numerous legal services for and on behalf of the Debtors-In-Possession, which services are itemized on the attached **Exhibit "B"** constituting a recapitulation of Applicant's time records concerning the above-entitled estate in a "task performed" format and **Exhibit "B-1"** in chronological order.

Applicant has maintained daily time records reflecting the actual and necessary time expended by said law firm in the performance of the services for which compensation is herein sought. These time records are presented to be merely a resume of the overall services performed by Applicant and do not purport to include each and every service performed, nor are they represented to constitute a limit of the time

expended in this case, for undoubtedly there are numerous services for which time was not recorded. However, the records do indicate the general nature of the services performed and the absolute minimum time actually expended for consideration as one of the criterion set forth in 11 U.S.C. §330 for the time period from February 11, 2026, through September 24, 2026.

The results obtained by Applicant within the time frames of this Application illustrate that the Applicant:

1. Used the skill required to perform the legal services properly;

2. Provided services necessary to the administration of the case; and

3. Performed the services within a reasonable amount of time commensurate with the complexity, importance and nature of each task.

Furthermore, based upon the results obtained by Applicant within the time frame of this Application and the rates charged by the Applicant for the services performed, the compensation requested is reasonable based on the customary compensation charged by comparably skilled practitioners in non-bankruptcy cases.

The Debtor-In-Possession is current on payments to the United States Trustee and has filed its interim financial reports. To the extent fees remain unpaid or reports are not filed the Debtor will correct those issues as soon as possible.

## III. <u>CONCLUSION</u>

WHEREFORE, Allan D. NewDelman prays that this application be noticed to all parties in interest and upon no objections being filed that Applicant be awarded an interim allowance, pursuant to 11 U.S.C. §331, as attorney for the Debtors-In-Possession in the amount of $58,417.75, **plus payment of commission in the amount of $3,000.00 authorized to be paid by Court Order on June 5, 2026, at Dkt 76 to**

**attorney Zachary D. Giammarco of Giammarco Law Office**, together with reimbursement for actual and necessary costs expended in the amount of $199.92 for a total award of **$61,617.67.**

**Total fees and costs will be offset by the initial retainer in the total amount of $3,929.25, and a credit of $475.00 for billing time inadvertently entered in error. The time was attributable to another client and has been removed from the amount due leaving a balance of $57,213.42**, all subject to review and adjustment for determination of reasonable compensation based on criteria set forth in 11 U.S.C. §330 and for such other and further relief as the Court deems equitable.

Based upon the foregoing, Applicant respectfully requests:

A. Allowance and approval of its fees for the Application Period totaling $58,417.75, **plus payment of commission in the amount of $3,000.00 authorized to be paid by Court Order on June 5, 2026, at Dkt 76 to attorney Zachary D. Giammarco of Giammarco Law Office**;

B. Reimbursement of $199.92 in actual and necessary expenses, which Applicant has incurred and paid during the Application Period in connection with the rendering of such professional services, for a total award sought of $**$61,617.67.**

///

**Total fees and costs will be offset by the initial retainer in the total amount of $3,929.25, and a credit of $475.00 for billing time inadvertently entered in error. The time was attributable to another client and has been removed from the amount due leaving a balance of $57,213.42.**

C. Such other and further relief as this Court deems just and proper.

DATED this 5th day of October, 2026.

ALLAN D. NEWDELMAN, P.C.

/s/ Allan D. NewDelman
Allan D. NewDelman, Esq.
Attorney for Debtor

A copy of the foregoing mailed
this 5th day of October, 2026, to:

United States Trustee
230 North First Avenue
Suite 204
Phoenix, AZ 85003

By: Carol M. Prieur
Paralegal

# EXHIBIT “A”

Selection Criteria

| | |
|---|---|
| CLIE.Selection | Include: BRIDGES PRES 02 |
| Slip.Transaction Dat | 2/11/2026 - 9/24/2026 |

| | Billable Slip Value |
|---|---|
| ASSET DISPOSITION | $4,236.75 |
| BUSINESS OPERATIONS | $5,428.75 |
| CASE ADMINISTRATION | $4,280.75 |
| CLAIMS ADMINISTRATION & OBJECTIONS | $12,286.25 |
| EXPENSES | $199.92 |
| FEE / EMPLOYMENT APPLICATIONS | $1,375.00 |
| FEE / EMPLOYMENT OBJECTIONS | $79.00 |
| FINANCING | $1,106.00 |

| | Billable Slip Value |
|---|---|
| LITIGATION | $21,417.75 |
| MEETING OF CREDITORS | $1,027.00 |
| PLAN AND DISCLOSURE STATEMENT | $5,419.00 |
| RELIEF FROM STAY PROCEEDINGS | $355.50 |
| RJ PARALEGAL RATE | $1,406.00 |
| Grand Total | $58,617.67 |

# EXHIBIT "B"

ALLAN D. NEWDELMAN, P.C.
ATTORNEY AT LAW
80 EAST COLUMBUS AVENUE
PHOENIX, AZ 85012

Invoice submitted to:
MORE OPPORTUNITY REGARDING EDUCATION, INC.
d/b/a BRIDGES PRESCHOOL
c/0 DAN FREDERICK
PO BOX 50699
MESA, AZ 85208

October 1, 2026

In Reference To: POST CONFIRMATION
ALL TIME STARTING ON 2/11/26

CASE CONVERTED TO CHP 7 ON 9/25/2026

Professional Services

ASSET DISPOSITION

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2026 | RJ | Redline stipulation to reject lease | 0.30<br>395.00/hr | $118.50 |
| | RJ | Review draft of stipulation to reject Gilbert lease | 0.20<br>395.00/hr | $79.00 |
| 2/25/2026 | RJ | Email to all regarding list of inventory in Gilbert; email to Brad regarding redline of lease rejection stipulation for Gilbert | 0.40<br>395.00/hr | $158.00 |
| | RJ | Review revised stipulation on Gilbert and send to Dan to sign | 0.40<br>395.00/hr | $158.00 |
| 2/27/2026 | AD | Email to client regarding Waxwing sale order; negotiations with H O A; accept pay off; approve revised payoff to H O A; explain results to client | 1.00<br>475.00/hr | $475.00 |
| 3/3/2026 | AD | Discussion with RJ regarding lease rejection issues | 0.15<br>475.00/hr | $71.25 |
| | AD | Email to Jennifer regarding set off; response - resolved | 0.50<br>475.00/hr | $237.50 |
| 5/6/2026 | RJ | Follow up email to Joel regarding his 2 landlord clients | 0.20<br>395.00/hr | $79.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/7/2026 | RJ | Response to Joel's email regarding assumption of Chandler lease | 0.20<br>395.00/hr | $79.00 |
| 5/11/2026 | RJ | Discuss with Allan deadline to assume leases; review 3 leases; email to landlord's attorney regarding stipulation to extend time to assume | 0.80<br>395.00/hr | $316.00 |
| | RJ | Begin work on motion to extend time to assume leases | 0.80<br>395.00/hr | $316.00 |
| 5/21/2026 | RJ | Attend hearing on extension to assume lease - granted | 0.30<br>395.00/hr | $118.50 |
| | RJ | Telephone call to Matt, attorney for store - landlord on 2 spaces in 1 lease; advised what we are looking for | 0.10<br>395.00/hr | $39.50 |
| 5/26/2026 | RJ | Review motion for administrative claim on the lease and send to client | 0.40<br>395.00/hr | $158.00 |
| 5/27/2026 | RJ | Email to Brad Pack regarding payment of the landlord's administrative claim | 0.20<br>395.00/hr | $79.00 |
| 5/28/2026 | RJ | Email to Allan - copied to Dan regarding payment of landlord admin claim | 0.20<br>395.00/hr | NO CHARGE |
| 6/2/2026 | RJ | Email to Brad Pack regarding payment of landlord admin claim | 0.10<br>395.00/hr | $39.50 |
| 7/20/2026 | RJ | Conference call with client and Allan | 0.30<br>395.00/hr | NO CHARGE |
| 7/24/2026 | AD | Review settlement proposal to landlord; discussion with RJ | 0.30<br>475.00/hr | $142.50 |
| | RJ | Review proposal and comment | 0.20<br>395.00/hr | NO CHARGE |
| 7/31/2026 | RJ | Respond to email from Dan regarding leases | 0.20<br>395.00/hr | $79.00 |
| 8/13/2026 | AD | Review Dan's response to store reconsideration | 0.15<br>475.00/hr | $71.25 |
| | AD | Review Dan's response to Realty demand - errors in worksheet | 0.10<br>475.00/hr | $47.50 |
| | AD | Review RJ's response to store and information on Realty lease | 0.15<br>475.00/hr | $71.25 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/20/2026 | RJ | Review Willow DRAFT lease and the insurance bills; email to Dan | 0.70<br>395.00/hr | $276.50 |
| | RJ | Review Elliott lease and insurance bills; email to Dan | 0.50<br>395.00/hr | $197.50 |
| 8/21/2026 | RJ | Begin work on the lease assumption for Willow Drive | 0.80<br>395.00/hr | $316.00 |
| 8/26/2026 | RJ | Telephone call to Dan (left message) regarding realty leases | 0.10<br>395.00/hr | $39.50 |
| 8/27/2026 | RJ | Review Dan's email and review lease = response regarding insurance | 0.50<br>395.00/hr | $197.50 |
| 8/28/2026 | RJ | Email to Dan regarding curing the default for Tempe on effective date | 0.20<br>395.00/hr | $79.00 |
| 9/1/2026 | RJ | Review stipulation to reject Store and send to Dan | 0.40<br>395.00/hr | $158.00 |
| 9/2/2026 | RJ | Follow up emails regarding Realty leases | 0.10<br>395.00/hr | $39.50 |
| SUBTOTAL: | | | [ 10.95 | $4,236.75] |

BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| 2/11/2026 | AD | Discussion with RJ on first day motions; review initial filing and associated pleadings; review SBA cash collateral; response - RJ's email to Dan | 0.50<br>475.00/hr | $237.50 |
| 2/16/2026 | AD | Discussion with RJ regarding conference with Dawn and discuss lease | 0.20<br>475.00/hr | $95.00 |
| 2/17/2026 | AD | Email to Dan regarding new bank accounts (.10); review RJ - S B A - response on cash collateral (.25); response to Dan regarding landlord status (.15) | 0.50<br>475.00/hr | $237.50 |
| 2/18/2026 | AD | Email to Dawn for initial interview (.10) ; review cash collateral budget for SBA; email from Dan on D I P account | 0.35<br>475.00/hr | $166.25 |
| | AD | Review draft of stipulation with SBA | 0.25<br>475.00/hr | $118.75 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/19/2026 | AD | Review stipulation on cash collateral; discussion with RJ; review email to client | 0.35<br>475.00/hr | $166.25 |
| 2/20/2026 | AD | Email regarding D I P account issues - resolved; email from Park on lease | 0.30<br>475.00/hr | $142.50 |
| 2/23/2026 | RJ | Start drafting email on hearing dates; client called and Collins has not set the status hearing; client is sending I D I documents | 0.40<br>395.00/hr | $158.00 |
| 2/24/2026 | AD | Discussion regarding issues on D I P - delays for funding; discussion with RJ | 0.15<br>475.00/hr | $71.25 |
| 3/10/2026 | AD | Discussion with Dan on landlord status (.15); review narrative for status report (.25) | 0.40<br>475.00/hr | $190.00 |
| 3/17/2026 | AD | Discussion with RJ regarding 341 results (.10); discussion with RJ on lease rejection (.15); review SBA default notice and discuss same with RJ (.10) | 0.35<br>475.00/hr | $166.25 |
| | AD | Discussion with RJ on 341 results and lease status | 0.20<br>475.00/hr | $95.00 |
| 3/18/2026 | AD | Discussion with RJ on lease and SBA; review Dan's email to Gil | 0.35<br>475.00/hr | $166.25 |
| 3/19/2026 | AD | Review Dan's emails regarding reporting and payments | 0.20<br>475.00/hr | $95.00 |
| 3/20/2026 | AD | Review correspondence from client | 0.10<br>475.00/hr | $47.50 |
| 3/23/2026 | AD | Review first monthly operating report; discuss same with RJ | 0.35<br>475.00/hr | $166.25 |
| 3/26/2026 | AD | Review Dan's memorandum on wages; review RJ's response | 0.10<br>475.00/hr | $47.50 |
| 4/2/2026 | AD | Discussion with RJ regarding 105(d) status hearing and status with landlord | 0.40<br>475.00/hr | $190.00 |
| 4/10/2026 | RJ | Begin work on lease assumption; Elliot property | 1.00<br>395.00/hr | $395.00 |
| 4/16/2026 | AD | Review status on lease and reimbursements | 0.20<br>475.00/hr | $95.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/20/2026 | AD | Review March report; discussion with RJ on reports | 0.35<br>475.00/hr | $166.25 |
| 5/20/2026 | RJ | Conference call with Allan to client and the telephone call to Joel Newell (left message) | 0.80<br>395.00/hr | NO CHARGE |
| 5/21/2026 | AD | Review series of emails regarding appointment of special counsel for State Court matters | 0.35<br>475.00/hr | $166.25 |
| 5/26/2026 | AD | Discussion with Carol regarding objection to proof of claim 7-1 (Nanie); motion to dismiss after 5/29; review objection to appointment of counsel; discuss with RJ; | 0.50<br>475.00/hr | $237.50 |
| 5/28/2026 | AD | Telephone call from Dawn - hearing via Zoom on appointment of special counsel; review documents from Zach; prepare for hearing; attend hearing | 1.50<br>475.00/hr | $712.50 |
| 6/15/2026 | RJ | Review stipulation for admin claim and send email to Brad | 0.30<br>395.00/hr | $118.50 |
| 6/23/2026 | AD | Email from Zach regarding second application to appoint as special counsel | 0.20<br>475.00/hr | $95.00 |
| 6/24/2026 | AD | Email to RJ regarding appointment of Zach with 30 day extension to do discovery after appointment | 0.15<br>475.00/hr | $71.25 |
| 7/9/2026 | AD | Follow up email to Dan on lease issues not resolved | 0.15<br>475.00/hr | $71.25 |
| 8/1/2026 | AD | Time captured on July 27, 2026 - review correspondence - lease - negotiations - principal | 0.15<br>475.00/hr | $71.25 |
| 8/5/2026 | AD | Review RJ's email regarding insurance | 0.10<br>475.00/hr | $47.50 |
| 8/14/2026 | AD | Email from Zach regarding communications with Denton; response | 0.20<br>475.00/hr | $95.00 |
| 8/20/2026 | AD | Review July monthly operating report; review the insurance issue on building insurance | 0.20<br>475.00/hr | $95.00 |
| 8/27/2026 | AD | Review Dan's insurance issue; review lease (triple net) | 0.25<br>475.00/hr | $118.75 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/3/2026 | RJ | Email to Dan with conversion motion and information on what is next | 0.40<br>395.00/hr | $158.00 |
| | RJ | Telephone call to Dan - is pulling the plug; last day is 9/11; employees will be paid on 9/15 | 0.40<br>395.00/hr | $158.00 |
| SUBTOTAL: | | | [ 12.65 | $5,428.75] |

CASE ADMINISTRATION

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/11/2026 | RJ | Opening email | 0.40<br>395.00/hr | $158.00 |
| | RJ | Opening letter | 0.50<br>395.00/hr | $197.50 |
| 2/12/2026 | AD | Discuss with RJ/ review by SBA/ review Dan's email and RJ's response regarding landlords and contacts | 0.75<br>475.00/hr | $356.25 |
| 2/24/2026 | RJ | Conference call (meet and greet) with Dawn and client | 0.30<br>395.00/hr | $118.50 |
| 2/26/2026 | RJ | Attend I D I and telephone call to client afterwards | 0.90<br>395.00/hr | $355.50 |
| | RJ | Follow up email to client regarding I D I | 0.20<br>395.00/hr | $79.00 |
| 2/27/2026 | RJ | Another follow up I D I email to UST | 0.20<br>395.00/hr | $79.00 |
| | RJ | Follow up emails on Bridges | 0.40<br>395.00/hr | NO CHARGE |
| | RJ | Email to UST with I D I documents requested | 0.20<br>395.00/hr | $79.00 |
| 3/10/2026 | RJ | Work on the status report | 0.60<br>395.00/hr | $237.00 |
| | RJ | Work on narrative for status report | 0.70<br>395.00/hr | $276.50 |
| 3/12/2026 | RJ | Finalize status report | 0.70<br>185.00/hr | $129.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/30/2026 | AD | Discussion with RJ regarding lease issues to be resolved; review Pacific Office proof of claim and RJ's response | 0.25<br>475.00/hr | $118.75 |
| 4/2/2026 | RJ | Attend status hearing | 0.80<br>395.00/hr | $316.00 |
| | RJ | Review file for today's status hearing | 0.80<br>395.00/hr | $316.00 |
| 5/6/2026 | AD | Review RJ's email to client on lease assumption issues - 365 review | 0.50<br>475.00/hr | $237.50 |
| 5/28/2026 | RJ | Put proposal together for Dan regarding lease claim | 0.40<br>395.00/hr | $158.00 |
| 5/29/2026 | AD | Review Judge Collins order/ To Zach/ Dawn | 0.50<br>475.00/hr | $237.50 |
| 6/18/2026 | RJ | Meet and confer with Nanie and Allan | 0.40<br>395.00/hr | NO CHARGE |
| 6/23/2026 | AD | Review RJ's email regarding update on lease issues | 0.20<br>475.00/hr | $95.00 |
| 6/24/2026 | AD | Email to Nanie regarding continued conference call | 0.10<br>475.00/hr | $47.50 |
| 6/29/2026 | AD | Email RJ to Dawn regarding Zach appointment; email to Dawn on her response and suggestions | 0.35<br>475.00/hr | $166.25 |
| 8/17/2026 | AD | Review series of emails RJ - Dan regarding Nanie production | 0.75<br>475.00/hr | $356.25 |
| 9/22/2026 | AD | Review lease request - Joel - no issue; discussion with Dawn regarding admin expenses | 0.35<br>475.00/hr | $166.25 |
| SUBTOTAL: | | | [ 11.25 | $4,280.75] |

<u>CLAIMS ADMINISTRATION & OBJECTIONS</u>

| | | | | |
|---|---|---|---|---|
| 2/23/2026 | AD | Review emails from Dan; email from Pack regarding Gilbert lease; email to RJ regarding SBA lien on furniture; review email to Gil regarding SBA lien | 0.50<br>475.00/hr | $237.50 |
| 2/24/2026 | AD | Discussion with RJ on Gilbert lease rejection issue | 0.50<br>475.00/hr | $237.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2026 | AD | Emails to Ganz for Wednesday meeting - confirming | 0.15<br>475.00/hr | $71.25 |
| | AD | Review master lease regarding assumption (.75); review email - Dan (.25); response | 1.00<br>475.00/hr | $475.00 |
| | AD | Review stipulation to reject and accounting on Gilbert; edits - stipulation back to Pack | 0.50<br>475.00/hr | $237.50 |
| 2/25/2026 | AD | Discussion with RJ on all leases (.25); telephone call from Dan regarding Mesa Queen Creek lease (.25); telephone call to Craig Ganz (.50); telephone call t Dan on results (.20) | 1.20<br>475.00/hr | $570.00 |
| | AD | Review email from Pack; response regarding stipulation on stay relief and set off | 0.35<br>475.00/hr | $166.25 |
| | AD | Email from client after discussion with Store Capital on lease | 0.30<br>475.00/hr | $142.50 |
| | AD | Review I D I; email to Ganz on Store Lease status | 0.50<br>475.00/hr | $237.50 |
| 3/2/2026 | AD | Check with client on lease agreement on Mesa - rejection | 0.15<br>475.00/hr | $71.25 |
| 3/9/2026 | AD | Follow up regarding landlord negotiations | 0.15<br>475.00/hr | $71.25 |
| | AD | Follow up on lease rejection issue | 0.20<br>475.00/hr | $95.00 |
| 3/13/2026 | AD | Email to Dan regarding lease status | 0.10<br>475.00/hr | $47.50 |
| 3/16/2026 | AD | Email from client regarding lease issue | 0.15<br>475.00/hr | $71.25 |
| 3/17/2026 | AD | Email from Gil on SBA cash collateral | 0.15<br>475.00/hr | $71.25 |
| 3/31/2026 | AD | Discussion with RJ on I D I and lease issue | 0.30<br>475.00/hr | $142.50 |
| 4/8/2026 | AD | Discussion with RJ on lease that is under sub-lease i Plan; review email to Dan | 0.50<br>475.00/hr | $237.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/9/2026 | AD | Review Joel's response on lease assumption on sublet property | 0.30<br>475.00/hr | $142.50 |
| 4/13/2026 | AD | Review assumption of lease on the subleased property | 0.35<br>475.00/hr | $166.25 |
| 4/22/2026 | AD | Email regarding 2025 tax bill; advise RJ; this is part of lease assumption | 0.35<br>475.00/hr | $166.25 |
| 4/23/2026 | AD | Review series of emails regarding lease defaults on taxes - for lease to be assumed | 0.50<br>475.00/hr | $237.50 |
| 4/27/2026 | AD | Review proposal to the SBA on cram down | 0.35<br>475.00/hr | $166.25 |
| 5/7/2026 | AD | Review series of emails regarding lease issues | 0.20<br>475.00/hr | $95.00 |
| 5/11/2026 | AD | Discussion with RJ on 365(d)(4) 120 day stipulation to extend; review email | 0.35<br>475.00/hr | $166.25 |
| 5/15/2026 | AD | Email from Brad Pack regarding admin claim | 0.20<br>475.00/hr | $95.00 |
| 5/19/2026 | AD | Email from Dan; response regarding new adversary; review 523(a) complaint - check other litigation by this party | 0.40<br>475.00/hr | $190.00 |
| | AD | Review administrative application by landlord | 0.25<br>475.00/hr | $118.75 |
| 5/20/2026 | AD | Review April report (.25); conference call with client regarding new adversary (.50) | 0.75<br>475.00/hr | $356.25 |
| 5/22/2026 | AD | Draft objection Nanie's proof of claim | 0.75<br>475.00/hr | $356.25 |
| 5/26/2026 | AD | Email to Zach on hearing on 5/28 regarding creditor objection to appointment. email Jennifer | 0.30<br>475.00/hr | $142.50 |
| 5/27/2026 | AD | Review opposition to special counsel; discuss with RJ; call with Zach; review claim by Times Publication; email Dan regarding Pack proof of claim - admin | 0.75<br>475.00/hr | $356.25 |
| | AD | Review email to Pack regarding landlord admin claim | 0.20<br>475.00/hr | $95.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2026 | AD | Review settlement with landlord - comments; 6 mo no interest | 0.35<br>475.00/hr | $166.25 |
| | AD | Telephone call to Zach regarding today's results; telephone call to RJ on results; email to Dawn | 0.50<br>475.00/hr | $237.50 |
| 5/29/2026 | RJ | Read the 2024 settlement between Debtor and a prior shareholder; email to Zach for input | 0.50<br>395.00/hr | $197.50 |
| 6/2/2026 | AD | Review landlord' - settlement with Brad Pack on admin rents due | 0.35<br>475.00/hr | $166.25 |
| 6/5/2026 | AD | Email to client regarding lease issues | 0.10<br>475.00/hr | $47.50 |
| 6/8/2026 | AD | Email from Dan regarding lease issue | 0.20<br>475.00/hr | $95.00 |
| 6/15/2026 | AD | Discussion with RJ regarding Zoom on lease issue (.20); discussion regarding new discovery from Nanie - possible motion for protective order (.30) | 0.50<br>475.00/hr | $237.50 |
| | AD | Nanie - meet and confer Zoom invite | 0.35<br>475.00/hr | $166.25 |
| | AD | Review discovery and objection to plan by Nanie | 0.40<br>475.00/hr | $190.00 |
| | AD | Review stipulation with Gehre Properties LLC - approved admin rents | 0.25<br>475.00/hr | $118.75 |
| 6/16/2026 | AD | prepare for conference call (.50); Zoom call with client, RJ and landlord (Stone Master Funding) .50 | 1.00<br>475.00/hr | $475.00 |
| 6/22/2026 | AD | Review May report; discussion with RJ regarding revised appointment for Zach | 0.50<br>475.00/hr | $237.50 |
| 6/30/2026 | AD | Review notes for Zoom with Nanie | 0.25<br>475.00/hr | $118.75 |
| 7/1/2026 | AD | Review RJ's email to Michael regarding lease assumption/rejection | 0.20<br>475.00/hr | $95.00 |
| 7/6/2026 | AD | Email to Dawn on results of Zoom court hearing | 0.20<br>475.00/hr | $95.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/6/2026 | AD | Review briefs in the 9th Circuit case - Nanie - Perfect Granite | 0.50<br>475.00/hr | $237.50 |
| 7/10/2026 | AD | Review proposal from landlord on lease; suggestions to Dan | 0.35<br>475.00/hr | $166.25 |
| 7/13/2026 | AD | Email to Dan regarding lease proposal - discussion with RJ | 0.50<br>475.00/hr | $237.50 |
| 7/15/2026 | AD | Review Dan's counter proposal on landlord; discussion with RJ regarding counter | 0.40<br>475.00/hr | $190.00 |
| 7/16/2026 | AD | Discussion with RJ regarding counter proposal to landlord | 0.30<br>475.00/hr | $142.50 |
| 7/20/2026 | AD | Telephone call from Dan regarding new proposal to landlord | 0.35<br>475.00/hr | $166.25 |
| 7/21/2026 | AD | Discussion with RJ on lease issue | 0.50<br>475.00/hr | $237.50 |
| 7/22/2026 | AD | Settlement proposal to Matthew Walker (Store) | 0.50<br>475.00/hr | $237.50 |
| 7/23/2026 | AD | Email from Walker on status of settlement | 0.10<br>475.00/hr | $47.50 |
| 8/1/2026 | AD | Time captured on July 28, 2026 - email - Walker regarding lease issue | 0.10<br>475.00/hr | $47.50 |
| | AD | Time captured on July 28, 2026 - review response - Walker on cure | 0.10<br>475.00/hr | $47.50 |
| | AD | Time captured on July 31, 2026 - email from Dan on "Store 1" lease; response - surrendering | 0.15<br>475.00/hr | $71.25 |
| | AD | Time captured on July 29, 2026 - review accounting issue with Realty - defaults | 0.15<br>475.00/hr | $71.25 |
| 8/3/2026 | AD | Decision to reject store leases; discussion with RJ via email | 0.30<br>475.00/hr | $142.50 |
| 8/4/2026 | AD | Review lease objection "store"; email to RJ regarding bankruptcy claims | 0.10<br>475.00/hr | $47.50 |
| 8/5/2026 | AD | Email to client regarding rejection of store leases; offer withdrawn | 0.15<br>475.00/hr | $71.25 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/6/2026 | AD | Review email from Zach on Denton lawsuit | 0.30<br>475.00/hr | $142.50 |
| 8/7/2026 | AD | Email from Zach regarding contact with Denton | 0.10<br>475.00/hr | $47.50 |
| | AD | Email from B Pack on confirmation status | 0.15<br>475.00/hr | $71.25 |
| 8/10/2026 | AD | Review RJ's email to Realty on default claim | 0.20<br>475.00/hr | $95.00 |
| 8/12/2026 | AD | Review regarding Store wants to renegotiate | 0.10<br>475.00/hr | $47.50 |
| 8/14/2026 | AD | review series of emails regarding Realty claim | 0.15<br>475.00/hr | $71.25 |
| 8/17/2026 | AD | Email from Dan on Realty's claim with insurance due | 0.20<br>475.00/hr | $95.00 |
| | AD | Review continuing email regarding Realty accounting | 0.20<br>475.00/hr | $95.00 |
| 8/20/2026 | AD | Review RJ's email regarding second lease assumption - rejection | 0.10<br>475.00/hr | $47.50 |
| 8/21/2026 | AD | Review invoices for Chandler and Tempe properties | 0.10<br>475.00/hr | $47.50 |
| | AD | Review RJ's response to Matt on a lease assumption | 0.10<br>475.00/hr | $47.50 |
| | AD | Review additional information on insurance issue on lease | 0.10<br>475.00/hr | $47.50 |
| 8/27/2026 | AD | Exchange of emails regarding lease assumption/rejection/insurance issues with lease expiring on 12/31/26 | 0.35<br>475.00/hr | $166.25 |
| | AD | Review RJ and Dan's email discussions of lease assumption and insurance issues | 0.30<br>475.00/hr | $142.50 |
| 8/28/2026 | AD | Review RJ's email regarding arrearages - suggest as admin claim - alter effective ate; submit to Dan | 0.35<br>475.00/hr | $166.25 |
| 8/31/2026 | AD | Review Stipulation on "Store" lease | 0.15<br>475.00/hr | $71.25 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/1/2026 | AD | Review RJ's email to Dan | 0.10<br>475.00/hr | $47.50 |
| SUBTOTAL: | | | [ 25.95 | $12,286.25] |
| FEE / EMPLOYMENT APPLICATIONS | | | | |
| 2/27/2026 | RJ | Email to accounting professional explaining process | 0.70<br>395.00/hr | $276.50 |
| | RJ | Review engagement letter - prepare application to employ accountant and email to the accountant | 0.80<br>395.00/hr | $316.00 |
| 3/3/2026 | RJ | Begin work on application to employ bookkeeper | 0.40<br>395.00/hr | $158.00 |
| 3/6/2026 | AD | Review application to employ accountant | 0.20<br>475.00/hr | $95.00 |
| 5/21/2026 | RJ | Draft application to employ attorney | 0.80<br>395.00/hr | $316.00 |
| | RJ | Send application to attorney with instructions | 0.30<br>395.00/hr | $118.50 |
| | AD | Review application to employ Zachary Giammarco | 0.20<br>475.00/hr | $95.00 |
| SUBTOTAL: | | | [ 3.40 | $1,375.00] |
| FEE / EMPLOYMENT OBJECTIONS | | | | |
| 5/29/2026 | RJ | Review Judge Collins' form of order and send comments to Zach and Allan | 0.20<br>395.00/hr | $79.00 |
| SUBTOTAL: | | | [ 0.20 | $79.00] |
| FINANCING | | | | |
| 2/11/2026 | RJ | Email to client with cash collateral draft budget worksheets | 0.50<br>395.00/hr | $197.50 |
| | RJ | Set up budgets - May 2026 - need input from SBA before sending to client | 0.60<br>395.00/hr | $237.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/12/2026 | RJ | Begin work on cash collateral STIPULATION, emails and set up Brakefield for filing | 0.60<br>395.00/hr | $237.00 |
| 2/18/2026 | RJ | Work on cash collateral/ budgets | 0.80<br>395.00/hr | $316.00 |
| 2/19/2026 | RJ | Finalize cash collateral stipulation and send to Dan | 0.30<br>395.00/hr | $118.50 |
| SUBTOTAL: | | | [ 2.80 | $1,106.00] |

LITIGATION

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/15/2026 | AD | Review new 523(a) adversary - discuss with RJ; check 9th Circuit v 4th Circuit law; review B A P decision that 523(a) does not apply | 0.50<br>475.00/hr | $237.50 |
| 5/18/2026 | AD | Email from Dan regarding litigation; review various documents filed by Plaintiff in new adversary and motion for late claim | 0.50<br>475.00/hr | $237.50 |
| 5/26/2026 | RJ | Draft emergency motion to set hearing on application to employ special counsel | 0.50<br>395.00/hr | $197.50 |
| 5/27/2026 | RJ | Conference call with State Court attorney Zach and Allan | 0.60<br>395.00/hr | NO CHARGE |
| 5/28/2026 | RJ | Email to Jennifer with documents from the family court matter | 0.20<br>395.00/hr | $79.00 |
| | RJ | Begin review of family court documents | 0.40<br>395.00/hr | $158.00 |
| 6/1/2026 | RJ | Draft motion to dismiss complaint | 0.80<br>395.00/hr | $316.00 |
| | RJ | Begin research | 1.20<br>395.00/hr | $474.00 |
| | AD | Review motion to dismiss on adversary by Nanie; DISCUSSION W/ B A P ruling | 0.50<br>475.00/hr | $237.50 |
| 6/2/2026 | AD | Review Nanie's response to claim objection; response to 523(a); matter; discuss same with RJ; schedule hearing on 12(b0 motion | 0.50<br>475.00/hr | $237.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/3/2026 | AD | Email follow up to RJ on lease issues | 0.10 475.00/hr | $47.50 |
| 6/5/2026 | AD | Work on first set of discovery on Nanie proof of claim; request for admissions; interrogatories and production | 1.50 475.00/hr | $712.50 |
| 6/9/2026 | AD | Review discovery to Nanie on proof of claim | 0.50 475.00/hr | $237.50 |
| 6/10/2026 | AD | Review message from Renee regarding motion to dismiss on Nanie hearing 12(b0 issue | 0.20 475.00/hr | $95.00 |
| 6/12/2026 | RJ | Review discovery Carol draft for Allan | 0.40 395.00/hr | NO CHARGE |
| 6/16/2026 | AD | Email from Dawn on Nanie discovery; review new discovery | 0.75 475.00/hr | $356.25 |
| 6/17/2026 | AD | Discussion with RJ and Dawn regarding Nanie's two sets of discovery | 0.35 475.00/hr | $166.25 |
| | RJ | Email to Zach with all discovery asking if he will come on board | 0.40 395.00/hr | $158.00 |
| 6/18/2026 | AD | Zoom conference with Franck Nanie; email from Nanie - respond to two emails; email to Dawn - Jennifer regarding need for special counsel | 1.00 475.00/hr | $475.00 |
| 6/19/2026 | AD | Email to Dawn regarding discovery in More Oppor by Nanie | 0.30 475.00/hr | $142.50 |
| 6/25/2026 | RJ | Draft renewed application to employ and motion to set hearing | 1.80 395.00/hr | $711.00 |
| 6/26/2026 | RJ | Set up alternate exhibits highlighting non bankruptcy issues | 0.30 395.00/hr | NO CHARGE |
| | AD | Review application to appoint Zach with discovery; review discovery to be submitted | 1.00 475.00/hr | $475.00 |
| 7/1/2026 | AD | Zoom conference call - Nanie; review his self serving email; response; email from RJ and Dawn regarding Nanie's email | 1.25 475.00/hr | $593.75 |
| | RJ | Meet and confer with Nanie Allan and Dawn | 0.90 395.00/hr | NO CHARGE |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2026 | AD | Review supplemental memorandum on 12(b) motion based on 11th Circuit | 0.50<br>475.00/hr | $237.50 |
| 7/2/2026 | AD | Review supplemental memorandum by Nanie on 12(b) issue; email to RJ | 0.35<br>475.00/hr | $166.25 |
| 7/3/2026 | AD | Prepare for Zoom status hearing on 12(b) motion and discovery | 0.50<br>475.00/hr | $237.50 |
| 7/6/2026 | AD | Zoom conference on adversary 12(b) motion and discovery issues on proof of claim (.75); prepare (.50) | 1.25<br>475.00/hr | $593.75 |
| | RJ | Attend hearing on motion to dismiss and discovery dispute | 0.80<br>395.00/hr | NO CHARGE |
| | RJ | Review Nanie's pleadings in response to motion to dismiss | 0.50<br>395.00/hr | $197.50 |
| 7/8/2026 | RJ | Begin work on protective order | 1.00<br>395.00/hr | $395.00 |
| 7/9/2026 | RJ | Work on protection order | 1.80<br>395.00/hr | $711.00 |
| | RJ | Continue to work on protective order | 1.00<br>395.00/hr | $395.00 |
| 7/10/2026 | RJ | Research protective order law | 1.40<br>395.00/hr | $553.00 |
| 7/13/2026 | RJ | Work on motion for protective order | 0.80<br>395.00/hr | $316.00 |
| | RJ | Complete first draft of protective order | 2.50<br>395.00/hr | $987.50 |
| | AD | Review first draft of motion to compel/protective order - edits | 0.50<br>475.00/hr | $237.50 |
| 7/14/2026 | RJ | Complete second draft of motion for protective order | 0.90<br>395.00/hr | $355.50 |
| | AD | Review draft motion to compel/protective order - edits - Nanie | 0.75<br>475.00/hr | $356.25 |
| 7/15/2026 | AD | Discussion with RJ regarding Nanie protective order - edit; file on 7/16 | 1.00<br>475.00/hr | $475.00 |
| | RJ | Review motion for protective order | 0.20<br>395.00/hr | $79.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2026 | AD | Final review of motion for protective order; motion to compel | 0.50<br>475.00/hr | $237.50 |
| 7/20/2026 | AD | Discussion with RJ - District Court appeal - Nanie - denied of fees to file appeal | 0.35<br>475.00/hr | $166.25 |
| 7/21/2026 | AD | Email to Dawn on Nanie appeal | 0.15<br>475.00/hr | $71.25 |
| 7/23/2026 | AD | Review response by Nanie for protective order and cross motion to stay discovery | 0.50<br>475.00/hr | $237.50 |
| 7/24/2026 | AD | Discuss Nanie's response with RJ for hearing in August | 0.50<br>475.00/hr | $237.50 |
| 7/29/2026 | RJ | Continued review of Nanie's "response" | 0.30<br>395.00/hr | $118.50 |
| 7/31/2026 | RJ | Continued review for hearing regarding Nanie | 0.50<br>395.00/hr | $197.50 |
| 8/4/2026 | RJ | Telephone call to District Court - left message regarding corporate disclosure statement | 0.10<br>395.00/hr | $39.50 |
| 8/5/2026 | RJ | Pull adversary docket and compare to Nanie's designation of the record on appeal - looks like we do not need to add to it | 0.40<br>395.00/hr | $158.00 |
| 8/6/2026 | RJ | Attend Nanie hearing | 2.20<br>395.00/hr | $869.00 |
| 8/7/2026 | AD | Review audio tape of Nanie hearing; email to RJ - notes (Nanie matter) | 1.50<br>475.00/hr | $712.50 |
| 8/8/2026 | AD | Nanie - email from RJ to client on discovery | 0.10<br>475.00/hr | $47.50 |
| | AD | Second review of audio hearing; email to RJ on discovery | 0.20<br>475.00/hr | $95.00 |
| 8/10/2026 | AD | Provide list of new discovery to Nanie | 1.00<br>475.00/hr | $475.00 |
| | AD | Nanie - email to RJ regarding new discovery to Nanie; email from client on discovery | 0.40<br>475.00/hr | $190.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/10/2026 | AD | Email to RJ regarding new discovery plus request to produce | 0.30<br>475.00/hr | $142.50 |
| | RJ | Review and revise Allan's list to Nanie | 0.60<br>395.00/hr | $237.00 |
| | AD | Review RJ's revisions to new list of discovery to Nanie | 0.75<br>475.00/hr | $356.25 |
| 8/11/2026 | AD | Review email demand from Nanie - no response required | 0.15<br>475.00/hr | $71.25 |
| | RJ | Email to Nanie with list | 0.30<br>395.00/hr | $118.50 |
| | AD | Email RJ with revisions to list of documents to Nanie | 0.20<br>475.00/hr | $95.00 |
| | RJ | Regarding Nanie - look up 9th Circuit case that is same issue | 0.50<br>395.00/hr | $197.50 |
| | AD | Review final request to Nanie per Court order | 0.20<br>475.00/hr | $95.00 |
| 8/17/2026 | AD | Review motion in District Court on stay of proceedings due to (Nanie) pending case | 0.20<br>475.00/hr | $95.00 |
| | RJ | Begin review of what he sent but I need clarification; email to Dan | 0.30<br>395.00/hr | $118.50 |
| | AD | Review RJ's notes to client on Nanie documents | 0.10<br>475.00/hr | $47.50 |
| 8/18/2026 | AD | Review series of emails and documents for production (Nanie); review series of emails | 0.75<br>475.00/hr | $356.25 |
| | RJ | Final touches on draft of Nanie documents and send to Dan for review | 0.50<br>395.00/hr | $197.50 |
| | RJ | Continue to work on discovery | 0.50<br>395.00/hr | $197.50 |
| | RJ | Begin work on putting information requested into a deliverable package | 1.40<br>395.00/hr | $553.00 |
| 8/21/2026 | RJ | Draft joinder in motion to hold appeal in abeyance | 0.70<br>395.00/hr | $276.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/21/2026 | AD | Email regarding joinder in stay request to District Court regarding Nanie | 0.20<br>475.00/hr | $95.00 |
| 8/24/2026 | AD | Email to RJ regarding hard costs - not approved by Nanie | 0.20<br>475.00/hr | $95.00 |
| | RJ | Draft notice of compliance regarding Nanie | 0.20<br>395.00/hr | $79.00 |
| | AD | Review our motion for joinder in District Court to hold case in abeyance | 0.15<br>475.00/hr | $71.25 |
| | AD | Review material sent to Nanie by us | 0.50<br>475.00/hr | $237.50 |
| | AD | Review response by Nanie to minute entry - production to us; review videos; email to RJ regarding discovery master | 0.15<br>475.00/hr | $71.25 |
| 8/25/2026 | AD | Extended email to Dawn to be discovery master | 0.35<br>475.00/hr | $166.25 |
| 8/26/2026 | RJ | Review Nanie's responses; looks like his claim is for 13k | 0.80<br>395.00/hr | $316.00 |
| 8/31/2026 | AD | Review extended email from Nanie for joint pretrial statement - trial; email to RJ as to status; email to Dawn regarding status | 0.10<br>475.00/hr | $47.50 |
| 9/8/2026 | AD | To court on Nanie and conversion | 1.00<br>475.00/hr | $475.00 |
| | RJ | Attend hearing | 1.70<br>395.00/hr | NO CHARGE |
| 9/14/2026 | AD | Review Nanie's discovery note to the Court | 0.25<br>475.00/hr | $118.75 |
| SUBTOTAL: | | | [ 53.95 | $21,417.75] |

MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| 2/11/2026 | RJ | Email to Gil at SBA regarding cash collateral | 0.10<br>395.00/hr | $39.50 |
| 2/12/2026 | RJ | Review INITIAL DEBTOR INTERVIEW packet, fill in information and documents, send to client with instructions, send email with leases to | 1.50<br>395.00/hr | $592.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | UST, send email to UST with what has been done | | |
| 3/17/2026 | RJ | Meeting with client before 341; attend 341; do follow up with client after 341 | 1.00<br>395.00/hr | $395.00 |
| SUBTOTAL: | | | [ 2.60 | $1,027.00] |

PLAN AND DISCLOSURE STATEMENT

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/20/2026 | RJ | Begin work on Plan | 1.00<br>395.00/hr | $395.00 |
| 4/8/2026 | RJ | Work on plan | 0.80<br>395.00/hr | $316.00 |
| 4/9/2026 | RJ | Continue to work on Plan | 0.90<br>395.00/hr | $355.50 |
| 4/23/2026 | AD | Discussion with RJ on plan issues - impaired classes; 502 damage claim | 0.75<br>475.00/hr | $356.25 |
| | RJ | Continue to work on the Plan | 1.10<br>395.00/hr | $434.50 |
| 4/27/2026 | AD | Discussion with RJ on scheduled plan and SBA stipulation to vote | 0.25<br>475.00/hr | $118.75 |
| | AD | Work on plan analysis - distributions; email from Dawn | 0.75<br>475.00/hr | $356.25 |
| 4/28/2026 | AD | Review emails on pro forma; review second draft of plan | 0.75<br>475.00/hr | $356.25 |
| | RJ | Finalize plan for Carol to do disbursements | 0.40<br>395.00/hr | NO CHARGE |
| 4/29/2026 | AD | Email Dan regarding Chapter 11 Plan (.25); review second draft of Plan (.75); discussion with RJ on pro forma - edits (.50) | 1.50<br>475.00/hr | $712.50 |
| | RJ | Review draft pro forma and send Dan my comments | 0.50<br>395.00/hr | $197.50 |
| 4/30/2026 | RJ | Draft declaration regarding pro forma and send plan to client to review and sign | 0.40<br>395.00/hr | $158.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/30/2026 | AD | Review final draft of Plan | 1.00<br>475.00/hr | $475.00 |
| 5/5/2026 | AD | Email from Dan on Declaration for pro forma | 0.20<br>475.00/hr | $95.00 |
| 5/11/2026 | AD | Review final draft of Chapter 11 plan | 0.75<br>475.00/hr | $356.25 |
| 8/22/2026 | AD | Email to RJ regarding the possible admin claim to landlord | 0.15<br>475.00/hr | $71.25 |
| 8/28/2026 | AD | Email discussion with RJ regarding need to file an amended plan due to lease issues and Nanie's alleged claim and 523(a) adversary | 0.40<br>475.00/hr | $190.00 |
| 9/3/2026 | AD | Discussion with RJ on conversion; telephone call to Dawn; telephone call to Dan; discuss options | 1.00<br>475.00/hr | $475.00 |
| SUBTOTAL: | | | [ 12.60 | $5,419.00] |

RELIEF FROM STAY PROCEEDINGS

| | | | | |
|---|---|---|---|---|
| 3/3/2026 | RJ | Complete application to employ; send to Mike | 0.90<br>395.00/hr | $355.50 |
| SUBTOTAL: | | | [ 0.90 | $355.50] |

RJ PARALEGAL RATE

| | | | | |
|---|---|---|---|---|
| 2/11/2026 | RJ | Email new client information and download all that has been filed | 0.30<br>185.00/hr | NO CHARGE |
| | RJ | File case | 0.50<br>185.00/hr | $92.50 |
| 2/19/2026 | RJ | File and notice out cash collateral stipulation | 0.80<br>185.00/hr | $148.00 |
| 2/25/2026 | RJ | Calendar, copy, notice out and do certificate of service regarding status hearing | 0.60<br>185.00/hr | $111.00 |
| 2/27/2026 | RJ | Email to Dan with hearing information | 0.20<br>185.00/hr | $37.00 |

| Date | | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/27/2026 | RJ | File application to employ accountant; serve on UST, Subchapter V trustee and send copy to accountant | 0.40<br>185.00/hr | $74.00 |
| 3/6/2026 | RJ | Scan and file application to employ bookkeeper | 0.40<br>185.00/hr | $74.00 |
| 3/11/2026 | RJ | Draft order regarding use of cash collateral and the certificate of service and no objection | 0.40<br>185.00/hr | $74.00 |
| 3/17/2026 | RJ | File certificate of no objection and lodge order regarding cash collateral | 0.20<br>185.00/hr | NO CHARGE |
| 5/14/2026 | RJ | Draft motion for expedited hearing and file motion to extend and motion for hearing with Court; send copies to landlord's attorney and trustee | 0.80<br>185.00/hr | $148.00 |
| 5/18/2026 | RJ | Draft order setting hearing and upload to Court | 0.40<br>185.00/hr | NO CHARGE |
| | RJ | Set up mailing for Bridges' prepare and file certificate of service | 0.50<br>185.00/hr | $92.50 |
| 5/20/2026 | RJ | Draft notice of bankruptcy filing for State Court matter | 0.40<br>185.00/hr | $74.00 |
| 5/21/2026 | RJ | Scan and file application to employ | 0.40<br>185.00/hr | $74.00 |
| 5/22/2026 | RJ | Upload order on assumption extension | 0.20<br>185.00/hr | $37.00 |
| 6/1/2026 | RJ | File and serve motion to dismiss | 0.40<br>185.00/hr | $74.00 |
| | RJ | Pull adversary pleadings and set up board | 0.20<br>185.00/hr | NO CHARGE |
| 6/9/2026 | RJ | Clean up file; request hearing date in adversary | 0.60<br>185.00/hr | NO CHARGE |
| 6/11/2026 | RJ | Draft, file, and mail out notice of hearing in the adversary | 0.80<br>185.00/hr | NO CHARGE |
| 6/26/2026 | RJ | Email to Dawn with a copy of draft of renewed motion to employ | 0.20<br>185.00/hr | $37.00 |
| 7/14/2026 | RJ | Set up exhibits | 0.40<br>185.00/hr | NO CHARGE |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/16/2026 | RJ | File, copy and serve motion for protective order | 0.50<br>185.00/hr | $92.50 |
| 8/4/2026 | RJ | Two calls to District Court - file corporate disclosure statement | 0.40<br>185.00/hr | $74.00 |
| 8/21/2026 | RJ | File and notice out joinder | 0.30<br>185.00/hr | $55.50 |
| 8/24/2026 | RJ | Nanie - scan and file notice of compliance | 0.20<br>185.00/hr | $37.00 |
| SUBTOTAL: | | | [ 10.50 | $1,406.00] |
| For professional services rendered | | | 147.75 | $58,417.75 |

Additional Charges :

EXPENSES

| | | Qty/Price | |
|---|---|---|---|
| 2/19/2026 | PHOTOCOPYING CHARGE | 136<br>$0.20 | $27.20 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 2<br>$0.08 | $0.16 |
| | POSTAGE CHARGE | 1<br>$12.50 | $12.50 |
| 2/25/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 2<br>$0.08 | $0.16 |
| | POSTAGE CHARGE | 1<br>$13.32 | $13.32 |
| 3/12/2026 | PHOTOCOPYING CHARGE | 84<br>$0.20 | $16.80 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 2<br>$0.08 | $0.16 |
| | POSTAGE CHARGE | 1<br>$15.54 | $15.54 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/15/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 8<br>$0.08 | $0.64 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 8<br>$0.08 | $0.64 |
| 5/18/2026 | PHOTOCOPYING CHARGE | 46<br>$0.20 | $9.20 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 2<br>$0.08 | $0.16 |
| | POSTAGE CHARGE | 1<br>$17.02 | $17.02 |
| 5/20/2026 | NOTICE OF BANKRUPTCY-SUPERIOR COURT | 1<br>$10.61 | $10.61 |
| 5/26/2026 | PHOTOCOPYING CHARGE | 104<br>$0.20 | $20.80 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 3<br>$0.08 | $0.24 |
| | POSTAGE CHARGE | 3<br>$0.74 | $2.22 |
| | POSTAGE CHARGE | 26<br>$0.74 | $19.24 |
| 6/2/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 10<br>$0.08 | $0.80 |
| 6/11/2026 | POSTAGE CHARGE | 1<br>$1.48 | $1.48 |
| 6/12/2026 | POSTAGE CHARGE | 1<br>$2.44 | $2.44 |
| 6/15/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 7<br>$0.08 | $0.56 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 7/9/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 1<br>$0.80 | $0.80 |
| 7/16/2026 | PHOTOCOPYING CHARGE | 77<br>$0.20 | $15.40 |
| | POSTAGE CHARGE | 1<br>$3.43 | $3.43 |
| 8/5/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 1<br>$0.20 | $0.20 |
| 8/11/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 1<br>$0.40 | $0.40 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 1<br>$7.80 | $7.80 |

| | | |
|---|---|---|
| SUBTOTAL: | | [ $199.92] |
| Total additional charges | | $199.92 |
| For professional services rendered | 147.75 | $58,617.67 |

# EXHIBIT "B-1"

ALLAN D. NEWDELMAN, P.C.
ATTORNEY AT LAW
80 EAST COLUMBUS AVENUE
PHOENIX, AZ 85012

Invoice submitted to:
MORE OPPORTUNITY REGARDING EDUCATION, INC.
d/b/a BRIDGES PRESCHOOL
c/0 DAN FREDERICK
PO BOX 50699
MESA, AZ 85208

October 1, 2026

In Reference To: POST CONFIRMATION
ALL TIME STARTING ON 2/11/26

CASE CONVERTED TO CHP 7 ON 9/25/2026

Professional Services

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/11/2026 | RJ | File case | 0.50<br>185.00/hr | $92.50 |
| | RJ | Email new client information and download all that has been filed | 0.30<br>185.00/hr | NO CHARGE |
| | RJ | Opening email | 0.40<br>395.00/hr | $158.00 |
| | RJ | Opening letter | 0.50<br>395.00/hr | $197.50 |
| | RJ | Email to Gil at SBA regarding cash collateral | 0.10<br>395.00/hr | $39.50 |
| | RJ | Set up budgets - May 2026 - need input from SBA before sending to client | 0.60<br>395.00/hr | $237.00 |
| | RJ | Email to client with cash collateral draft budget worksheets | 0.50<br>395.00/hr | $197.50 |
| | AD | Discussion with RJ on first day motions; review initial filing and associated pleadings; review SBA cash collateral; response - RJ's email to Dan | 0.50<br>475.00/hr | $237.50 |
| 2/12/2026 | RJ | Review INITIAL DEBTOR INTERVIEW packet, fill in information and documents, send to client with instructions, send email with leases to | 1.50<br>395.00/hr | $592.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| | | UST, send email to UST with what has been done | | |
| 2/12/2026 | RJ | Begin work on cash collateral STIPULATION, emails and set up Brakefield for filing | 0.60<br>395.00/hr | $237.00 |
| | AD | Discuss with RJ/ review by SBA/ review Dan's email and RJ's response regarding landlords and contacts | 0.75<br>475.00/hr | $356.25 |
| 2/16/2026 | AD | Discussion with RJ regarding conference with Dawn and discuss lease | 0.20<br>475.00/hr | $95.00 |
| 2/17/2026 | AD | Email to Dan regarding new bank accounts (.10); review RJ - S B A - response on cash collateral (.25); response to Dan regarding landlord status (.15) | 0.50<br>475.00/hr | $237.50 |
| 2/18/2026 | RJ | Work on cash collateral/ budgets | 0.80<br>395.00/hr | $316.00 |
| | AD | Email to Dawn for initial interview (.10) ; review cash collateral budget for SBA; email from Dan on D I P account | 0.35<br>475.00/hr | $166.25 |
| | AD | Review draft of stipulation with SBA | 0.25<br>475.00/hr | $118.75 |
| 2/19/2026 | RJ | Finalize cash collateral stipulation and send to Dan | 0.30<br>395.00/hr | $118.50 |
| | RJ | File and notice out cash collateral stipulation | 0.80<br>185.00/hr | $148.00 |
| | AD | Review stipulation on cash collateral; discussion with RJ; review email to client | 0.35<br>475.00/hr | $166.25 |
| 2/20/2026 | AD | Email regarding D I P account issues - resolved; email from Park on lease | 0.30<br>475.00/hr | $142.50 |
| 2/23/2026 | RJ | Start drafting email on hearing dates; client called and Collins has not set the status hearing; client is sending I D I documents | 0.40<br>395.00/hr | $158.00 |
| | AD | Review emails from Dan; email from Pack regarding Gilbert lease; email to RJ regarding SBA lien on furniture; review email to Gil regarding SBA lien | 0.50<br>475.00/hr | $237.50 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/24/2026 | RJ | Review draft of stipulation to reject Gilbert lease | 0.20<br>395.00/hr | $79.00 |
| | RJ | Conference call (meet and greet) with Dawn and client | 0.30<br>395.00/hr | $118.50 |
| | RJ | Redline stipulation to reject lease | 0.30<br>395.00/hr | $118.50 |
| | AD | Review master lease regarding assumption (.75); review email - Dan (.25); response | 1.00<br>475.00/hr | $475.00 |
| | AD | Discussion with RJ on Gilbert lease rejection issue | 0.50<br>475.00/hr | $237.50 |
| | AD | Review stipulation to reject and accounting on Gilbert; edits - stipulation back to Pack | 0.50<br>475.00/hr | $237.50 |
| | AD | Discussion regarding issues on D I P - delays for funding; discussion with RJ | 0.15<br>475.00/hr | $71.25 |
| | AD | Emails to Ganz for Wednesday meeting - confirming | 0.15<br>475.00/hr | $71.25 |
| 2/25/2026 | RJ | Email to all regarding list of inventory in Gilbert; email to Brad regarding redline of lease rejection stipulation for Gilbert | 0.40<br>395.00/hr | $158.00 |
| | RJ | Calendar, copy, notice out and do certificate of service regarding status hearing | 0.60<br>185.00/hr | $111.00 |
| | RJ | Review revised stipulation on Gilbert and send to Dan to sign | 0.40<br>395.00/hr | $158.00 |
| | AD | Discussion with RJ on all leases (.25); telephone call from Dan regarding Mesa Queen Creek lease (.25); telephone call to Craig Ganz (.50); telephone call t Dan on results (.20) | 1.20<br>475.00/hr | $570.00 |
| | AD | Review email from Pack; response regarding stipulation on stay relief and set off | 0.35<br>475.00/hr | $166.25 |
| | AD | Email from client after discussion with Store Capital on lease | 0.30<br>475.00/hr | $142.50 |

| Date | Atty | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/25/2026 | AD | Review I D I; email to Ganz on Store Lease status | 0.50<br>475.00/hr | $237.50 |
| 2/26/2026 | RJ | Attend I D I and telephone call to client afterwards | 0.90<br>395.00/hr | $355.50 |
| | RJ | Follow up email to client regarding I D I | 0.20<br>395.00/hr | $79.00 |
| 2/27/2026 | RJ | Email to UST with I D I documents requested | 0.20<br>395.00/hr | $79.00 |
| | RJ | Email to accounting professional explaining process | 0.70<br>395.00/hr | $276.50 |
| | RJ | Follow up emails on Bridges | 0.40<br>395.00/hr | NO CHARGE |
| | RJ | Another follow up I D I email to UST | 0.20<br>395.00/hr | $79.00 |
| | RJ | Email to Dan with hearing information | 0.20<br>185.00/hr | $37.00 |
| | RJ | Review engagement letter - prepare application to employ accountant and email to the accountant | 0.80<br>395.00/hr | $316.00 |
| | RJ | File application to employ accountant; serve on UST, Subchapter V trustee and send copy to accountant | 0.40<br>185.00/hr | $74.00 |
| | AD | Email to client regarding Waxwing sale order; negotiations with H O A; accept pay off; approve revised payoff to H O A; explain results to client | 1.00<br>475.00/hr | $475.00 |
| 3/2/2026 | AD | Check with client on lease agreement on Mesa - rejection | 0.15<br>475.00/hr | $71.25 |
| 3/3/2026 | RJ | Begin work on application to employ bookkeeper | 0.40<br>395.00/hr | $158.00 |
| | RJ | Complete application to employ; send to Mike | 0.90<br>395.00/hr | $355.50 |
| | AD | Email to Jennifer regarding set off; response - resolved | 0.50<br>475.00/hr | $237.50 |
| | AD | Discussion with RJ regarding lease rejection issues | 0.15<br>475.00/hr | $71.25 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/6/2026 | RJ | Scan and file application to employ bookkeeper | 0.40<br>185.00/hr | $74.00 |
| | AD | Review application to employ accountant | 0.20<br>475.00/hr | $95.00 |
| 3/9/2026 | AD | Follow up on lease rejection issue | 0.20<br>475.00/hr | $95.00 |
| | AD | Follow up regarding landlord negotiations | 0.15<br>475.00/hr | $71.25 |
| 3/10/2026 | RJ | Work on the status report | 0.60<br>395.00/hr | $237.00 |
| | RJ | Work on narrative for status report | 0.70<br>395.00/hr | $276.50 |
| | AD | Discussion with Dan on landlord status (.15); review narrative for status report (.25) | 0.40<br>475.00/hr | $190.00 |
| 3/11/2026 | RJ | Draft order regarding use of cash collateral and the certificate of service and no objection | 0.40<br>185.00/hr | $74.00 |
| 3/12/2026 | RJ | Finalize status report | 0.70<br>185.00/hr | $129.50 |
| 3/13/2026 | AD | Email to Dan regarding lease status | 0.10<br>475.00/hr | $47.50 |
| 3/16/2026 | AD | Email from client regarding lease issue | 0.15<br>475.00/hr | $71.25 |
| 3/17/2026 | AD | Discussion with RJ regarding 341 results (.10); discussion with RJ on lease rejection (.15); review SBA default notice and discuss same with RJ (.10) | 0.35<br>475.00/hr | $166.25 |
| | AD | Discussion with RJ on 341 results and lease status | 0.20<br>475.00/hr | $95.00 |
| | AD | Email from Gil on SBA cash collateral | 0.15<br>475.00/hr | $71.25 |
| | RJ | File certificate of no objection and lodge order regarding cash collateral | 0.20<br>185.00/hr | NO CHARGE |
| | RJ | Meeting with client before 341; attend 341; do follow up with client after 341 | 1.00<br>395.00/hr | $395.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2026 | AD | Discussion with RJ on lease and SBA; review Dan's email to Gil | 0.35<br>475.00/hr | $166.25 |
| 3/19/2026 | AD | Review Dan's emails regarding reporting and payments | 0.20<br>475.00/hr | $95.00 |
| 3/20/2026 | AD | Review correspondence from client | 0.10<br>475.00/hr | $47.50 |
| | RJ | Begin work on Plan | 1.00<br>395.00/hr | $395.00 |
| 3/23/2026 | AD | Review first monthly operating report; discuss same with RJ | 0.35<br>475.00/hr | $166.25 |
| 3/26/2026 | AD | Review Dan's memorandum on wages; review RJ's response | 0.10<br>475.00/hr | $47.50 |
| 3/30/2026 | AD | Discussion with RJ regarding lease issues to be resolved; review Pacific Office proof of claim and RJ's response | 0.25<br>475.00/hr | $118.75 |
| 3/31/2026 | AD | Discussion with RJ on I D I and lease issue | 0.30<br>475.00/hr | $142.50 |
| 4/2/2026 | RJ | Review file for today's status hearing | 0.80<br>395.00/hr | $316.00 |
| | RJ | Attend status hearing | 0.80<br>395.00/hr | $316.00 |
| | AD | Discussion with RJ regarding 105(d) status hearing and status with landlord | 0.40<br>475.00/hr | $190.00 |
| 4/8/2026 | RJ | Work on plan | 0.80<br>395.00/hr | $316.00 |
| | AD | Discussion with RJ on lease that is under sub-lease i Plan; review email to Dan | 0.50<br>475.00/hr | $237.50 |
| 4/9/2026 | RJ | Continue to work on Plan | 0.90<br>395.00/hr | $355.50 |
| | AD | Review Joel's response on lease assumption on sublet property | 0.30<br>475.00/hr | $142.50 |
| 4/10/2026 | RJ | Begin work on lease assumption; Elliot property | 1.00<br>395.00/hr | $395.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/13/2026 | AD | Review assumption of lease on the subleased property | 0.35<br>475.00/hr | $166.25 |
| 4/16/2026 | AD | Review status on lease and reimbursements | 0.20<br>475.00/hr | $95.00 |
| 4/20/2026 | AD | Review March report; discussion with RJ on reports | 0.35<br>475.00/hr | $166.25 |
| 4/22/2026 | AD | Email regarding 2025 tax bill; advise RJ; this is part of lease assumption | 0.35<br>475.00/hr | $166.25 |
| 4/23/2026 | RJ | Continue to work on the Plan | 1.10<br>395.00/hr | $434.50 |
| | AD | Discussion with RJ on plan issues - impaired classes; 502 damage claim | 0.75<br>475.00/hr | $356.25 |
| | AD | Review series of emails regarding lease defaults on taxes - for lease to be assumed | 0.50<br>475.00/hr | $237.50 |
| 4/27/2026 | AD | Discussion with RJ on scheduled plan and SBA stipulation to vote | 0.25<br>475.00/hr | $118.75 |
| | AD | Work on plan analysis - distributions; email from Dawn | 0.75<br>475.00/hr | $356.25 |
| | AD | Review proposal to the SBA on cram down | 0.35<br>475.00/hr | $166.25 |
| 4/28/2026 | RJ | Finalize plan for Carol to do disbursements | 0.40<br>395.00/hr | NO CHARGE |
| | AD | Review emails on pro forma; review second draft of plan | 0.75<br>475.00/hr | $356.25 |
| 4/29/2026 | RJ | Review draft pro forma and send Dan my comments | 0.50<br>395.00/hr | $197.50 |
| | AD | Email Dan regarding Chapter 11 Plan (.25); review second draft of Plan (.75); discussion with RJ on pro forma - edits (.50) | 1.50<br>475.00/hr | $712.50 |
| 4/30/2026 | AD | Review final draft of Plan | 1.00<br>475.00/hr | $475.00 |
| | RJ | Draft declaration regarding pro forma and send plan to client to review and sign | 0.40<br>395.00/hr | $158.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/5/2026 | AD | Email from Dan on Declaration for pro forma | 0.20<br>475.00/hr | $95.00 |
| 5/6/2026 | RJ | Follow up email to Joel regarding his 2 landlord clients | 0.20<br>395.00/hr | $79.00 |
| | AD | Review RJ's email to client on lease assumption issues - 365 review | 0.50<br>475.00/hr | $237.50 |
| 5/7/2026 | RJ | Response to Joel's email regarding assumption of Chandler lease | 0.20<br>395.00/hr | $79.00 |
| | AD | Review series of emails regarding lease issues | 0.20<br>475.00/hr | $95.00 |
| 5/11/2026 | RJ | Discuss with Allan deadline to assume leases; review 3 leases; email to landlord's attorney regarding stipulation to extend time to assume | 0.80<br>395.00/hr | $316.00 |
| | RJ | Begin work on motion to extend time to assume leases | 0.80<br>395.00/hr | $316.00 |
| | AD | Review final draft of Chapter 11 plan | 0.75<br>475.00/hr | $356.25 |
| | AD | Discussion with RJ on 365(d)(4) 120 day stipulation to extend; review email | 0.35<br>475.00/hr | $166.25 |
| 5/14/2026 | RJ | Draft motion for expedited hearing and file motion to extend and motion for hearing with Court; send copies to landlord's attorney and trustee | 0.80<br>185.00/hr | $148.00 |
| 5/15/2026 | AD | Review new 523(a) adversary - discuss with RJ; check 9th Circuit v 4th Circuit law; review B A P decision that 523(a) does not apply | 0.50<br>475.00/hr | $237.50 |
| | AD | Email from Brad Pack regarding admin claim | 0.20<br>475.00/hr | $95.00 |
| 5/18/2026 | RJ | Draft order setting hearing and upload to Court | 0.40<br>185.00/hr | NO CHARGE |
| | RJ | Set up mailing for Bridges' prepare and file certificate of service | 0.50<br>185.00/hr | $92.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/18/2026 | AD | Email from Dan regarding litigation; review various documents filed by Plaintiff in new adversary and motion for late claim | 0.50<br>475.00/hr | $237.50 |
| 5/19/2026 | AD | Email from Dan; response regarding new adversary; review 523(a) complaint - check other litigation by this party | 0.40<br>475.00/hr | $190.00 |
| | AD | Review administrative application by landlord | 0.25<br>475.00/hr | $118.75 |
| 5/20/2026 | AD | Review April report (.25); conference call with client regarding new adversary (.50) | 0.75<br>475.00/hr | $356.25 |
| | RJ | Conference call with Allan to client and the telephone call to Joel Newell (left message) | 0.80<br>395.00/hr | NO CHARGE |
| | RJ | Draft notice of bankruptcy filing for State Court matter | 0.40<br>185.00/hr | $74.00 |
| 5/21/2026 | RJ | Draft application to employ attorney | 0.80<br>395.00/hr | $316.00 |
| | RJ | Send application to attorney with instructions | 0.30<br>395.00/hr | $118.50 |
| | RJ | Telephone call to Matt, attorney for store - landlord on 2 spaces in 1 lease; advised what we are looking for | 0.10<br>395.00/hr | $39.50 |
| | RJ | Scan and file application to employ | 0.40<br>185.00/hr | $74.00 |
| | RJ | Attend hearing on extension to assume lease - granted | 0.30<br>395.00/hr | $118.50 |
| | AD | Review series of emails regarding appointment of special counsel for State Court matters | 0.35<br>475.00/hr | $166.25 |
| | AD | Review application to employ Zachary Giammarco | 0.20<br>475.00/hr | $95.00 |
| 5/22/2026 | RJ | Upload order on assumption extension | 0.20<br>185.00/hr | $37.00 |
| | AD | Draft objection Nanie's proof of claim | 0.75<br>475.00/hr | $356.25 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/26/2026 | RJ | Draft emergency motion to set hearing on application to employ special counsel | 0.50<br>395.00/hr | $197.50 |
| | RJ | Review motion for administrative claim on the lease and send to client | 0.40<br>395.00/hr | $158.00 |
| | AD | Discussion with Carol regarding objection to proof of claim 7-1 (Nanie); motion to dismiss after 5/29; review objection to appointment of counsel; discuss with RJ; | 0.50<br>475.00/hr | $237.50 |
| | AD | Email to Zach on hearing on 5/28 regarding creditor objection to appointment. email Jennifer | 0.30<br>475.00/hr | $142.50 |
| 5/27/2026 | RJ | Email to Brad Pack regarding payment of the landlord's administrative claim | 0.20<br>395.00/hr | $79.00 |
| | RJ | Conference call with State Court attorney Zach and Allan | 0.60<br>395.00/hr | NO CHARGE |
| | AD | Review opposition to special counsel; discuss with RJ; call with Zach; review claim by Times Publication; email Dan regarding Pack proof of claim - admin | 0.75<br>475.00/hr | $356.25 |
| | AD | Review email to Pack regarding landlord admin claim | 0.20<br>475.00/hr | $95.00 |
| 5/28/2026 | RJ | Email to Allan - copied to Dan regarding payment of landlord admin claim | 0.20<br>395.00/hr | NO CHARGE |
| | RJ | Begin review of family court documents | 0.40<br>395.00/hr | $158.00 |
| | RJ | Email to Jennifer with documents from the family court matter | 0.20<br>395.00/hr | $79.00 |
| | RJ | Put proposal together for Dan regarding lease claim | 0.40<br>395.00/hr | $158.00 |
| | AD | Review settlement with landlord - comments; 6 mo no interest | 0.35<br>475.00/hr | $166.25 |
| | AD | Telephone call from Dawn - hearing via Zoom on appointment of special counsel; review documents from Zach; prepare for hearing; attend hearing | 1.50<br>475.00/hr | $712.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/28/2026 | AD | Telephone call to Zach regarding today's results; telephone call to RJ on results; email to Dawn | 0.50 475.00/hr | $237.50 |
| 5/29/2026 | RJ | Review Judge Collins' form of order and send comments to Zach and Allan | 0.20 395.00/hr | $79.00 |
| | RJ | Read the 2024 settlement between Debtor and a prior shareholder; email to Zach for input | 0.50 395.00/hr | $197.50 |
| | AD | Review Judge Collins order/ To Zach/ Dawn | 0.50 475.00/hr | $237.50 |
| 6/1/2026 | AD | Review motion to dismiss on adversary by Nanie; DISCUSSION W/ B A P ruling | 0.50 475.00/hr | $237.50 |
| | RJ | Pull adversary pleadings and set up board | 0.20 185.00/hr | NO CHARGE |
| | RJ | Begin research | 1.20 395.00/hr | $474.00 |
| | RJ | Draft motion to dismiss complaint | 0.80 395.00/hr | $316.00 |
| | RJ | File and serve motion to dismiss | 0.40 185.00/hr | $74.00 |
| 6/2/2026 | RJ | Email to Brad Pack regarding payment of landlord admin claim | 0.10 395.00/hr | $39.50 |
| | AD | Review landlord' - settlement with Brad Pack on admin rents due | 0.35 475.00/hr | $166.25 |
| | AD | Review Nanie's response to claim objection; response to 523(a); matter; discuss same with RJ; schedule hearing on 12(b0 motion | 0.50 475.00/hr | $237.50 |
| 6/3/2026 | AD | Email follow up to RJ on lease issues | 0.10 475.00/hr | $47.50 |
| 6/5/2026 | AD | Email to client regarding lease issues | 0.10 475.00/hr | $47.50 |
| | AD | Work on first set of discovery on Nanie proof of claim; request for admissions; interrogatories and production | 1.50 475.00/hr | $712.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/8/2026 | AD | Email from Dan regarding lease issue | 0.20<br>475.00/hr | $95.00 |
| 6/9/2026 | RJ | Clean up file; request hearing date in adversary | 0.60<br>185.00/hr | NO CHARGE |
| | AD | Review discovery to Nanie on proof of claim | 0.50<br>475.00/hr | $237.50 |
| 6/10/2026 | AD | Review message from Renee regarding motion to dismiss on Nanie hearing 12(b0 issue | 0.20<br>475.00/hr | $95.00 |
| 6/11/2026 | RJ | Draft, file, and mail out notice of hearing in the adversary | 0.80<br>185.00/hr | NO CHARGE |
| 6/12/2026 | RJ | Review discovery Carol draft for Allan | 0.40<br>395.00/hr | NO CHARGE |
| 6/15/2026 | RJ | Review stipulation for admin claim and send email to Brad | 0.30<br>395.00/hr | $118.50 |
| | AD | Discussion with RJ regarding Zoom on lease issue (.20); discussion regarding new discovery from Nanie - possible motion for protective order (.30) | 0.50<br>475.00/hr | $237.50 |
| | AD | Review discovery and objection to plan by Nanie | 0.40<br>475.00/hr | $190.00 |
| | AD | Nanie - meet and confer Zoom invite | 0.35<br>475.00/hr | $166.25 |
| | AD | Review stipulation with Gehre Properties LLC - approved admin rents | 0.25<br>475.00/hr | $118.75 |
| 6/16/2026 | AD | Email from Dawn on Nanie discovery; review new discovery | 0.75<br>475.00/hr | $356.25 |
| | AD | prepare for conference call (.50); Zoom call with client, RJ and landlord (Stone Master Funding) .50 | 1.00<br>475.00/hr | $475.00 |
| 6/17/2026 | RJ | Email to Zach with all discovery asking if he will come on board | 0.40<br>395.00/hr | $158.00 |
| | AD | Discussion with RJ and Dawn regarding Nanie's two sets of discovery | 0.35<br>475.00/hr | $166.25 |
| 6/18/2026 | RJ | Meet and confer with Nanie and Allan | 0.40<br>395.00/hr | NO CHARGE |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/18/2026 | AD | Zoom conference with Franck Nanie; email from Nanie - respond to two emails; email to Dawn - Jennifer regarding need for special counsel | 1.00<br>475.00/hr | $475.00 |
| 6/19/2026 | AD | Email to Dawn regarding discovery in More Oppor by Nanie | 0.30<br>475.00/hr | $142.50 |
| 6/22/2026 | AD | Review May report; discussion with RJ regarding revised appointment for Zach | 0.50<br>475.00/hr | $237.50 |
| 6/23/2026 | AD | Review RJ's email regarding update on lease issues | 0.20<br>475.00/hr | $95.00 |
| | AD | Email from Zach regarding second application to appoint as special counsel | 0.20<br>475.00/hr | $95.00 |
| 6/24/2026 | AD | Email to RJ regarding appointment of Zach with 30 day extension to do discovery after appointment | 0.15<br>475.00/hr | $71.25 |
| | AD | Email to Nanie regarding continued conference call | 0.10<br>475.00/hr | $47.50 |
| 6/25/2026 | RJ | Draft renewed application to employ and motion to set hearing | 1.80<br>395.00/hr | $711.00 |
| 6/26/2026 | RJ | Set up alternate exhibits highlighting non bankruptcy issues | 0.30<br>395.00/hr | NO CHARGE |
| | RJ | Email to Dawn with a copy of draft of renewed motion to employ | 0.20<br>185.00/hr | $37.00 |
| | AD | Review application to appoint Zach with discovery; review discovery to be submitted | 1.00<br>475.00/hr | $475.00 |
| 6/29/2026 | AD | Email RJ to Dawn regarding Zach appointment; email to Dawn on her response and suggestions | 0.35<br>475.00/hr | $166.25 |
| 6/30/2026 | AD | Review notes for Zoom with Nanie | 0.25<br>475.00/hr | $118.75 |
| 7/1/2026 | RJ | Meet and confer with Nanie Allan and Dawn | 0.90<br>395.00/hr | NO CHARGE |
| | AD | Review RJ's email to Michael regarding lease assumption/rejection | 0.20<br>475.00/hr | $95.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/1/2026 | AD | Zoom conference call - Nanie; review his self serving email; response; email from RJ and Dawn regarding Nanie's email | 1.25<br>475.00/hr | $593.75 |
| | AD | Review supplemental memorandum on 12(b) motion based on 11th Circuit | 0.50<br>475.00/hr | $237.50 |
| 7/2/2026 | AD | Review supplemental memorandum by Nanie on 12(b) issue; email to RJ | 0.35<br>475.00/hr | $166.25 |
| 7/3/2026 | AD | Prepare for Zoom status hearing on 12(b) motion and discovery | 0.50<br>475.00/hr | $237.50 |
| 7/6/2026 | RJ | Review Nanie's pleadings in response to motion to dismiss | 0.50<br>395.00/hr | $197.50 |
| | RJ | Attend hearing on motion to dismiss and discovery dispute | 0.80<br>395.00/hr | NO CHARGE |
| | AD | Zoom conference on adversary 12(b) motion and discovery issues on proof of claim (.75); prepare (.50) | 1.25<br>475.00/hr | $593.75 |
| | AD | Email to Dawn on results of Zoom court hearing | 0.20<br>475.00/hr | $95.00 |
| | AD | Review briefs in the 9th Circuit case - Nanie - Perfect Granite | 0.50<br>475.00/hr | $237.50 |
| 7/8/2026 | RJ | Begin work on protective order | 1.00<br>395.00/hr | $395.00 |
| 7/9/2026 | AD | Follow up email to Dan on lease issues not resolved | 0.15<br>475.00/hr | $71.25 |
| | RJ | Work on protection order | 1.80<br>395.00/hr | $711.00 |
| | RJ | Continue to work on protective order | 1.00<br>395.00/hr | $395.00 |
| 7/10/2026 | RJ | Research protective order law | 1.40<br>395.00/hr | $553.00 |
| | AD | Review proposal from landlord on lease; suggestions to Dan | 0.35<br>475.00/hr | $166.25 |
| 7/13/2026 | RJ | Work on motion for protective order | 0.80<br>395.00/hr | $316.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/13/2026 | RJ | Complete first draft of protective order | 2.50<br>395.00/hr | $987.50 |
| | AD | Review first draft of motion to compel/protective order - edits | 0.50<br>475.00/hr | $237.50 |
| | AD | Email to Dan regarding lease proposal - discussion with RJ | 0.50<br>475.00/hr | $237.50 |
| 7/14/2026 | RJ | Complete second draft of motion for protective order | 0.90<br>395.00/hr | $355.50 |
| | RJ | Set up exhibits | 0.40<br>185.00/hr | NO CHARGE |
| | AD | Review draft motion to compel/protective order - edits - Nanie | 0.75<br>475.00/hr | $356.25 |
| 7/15/2026 | RJ | Review motion for protective order | 0.20<br>395.00/hr | $79.00 |
| | AD | Discussion with RJ regarding Nanie protective order - edit; file on 7/16 | 1.00<br>475.00/hr | $475.00 |
| | AD | Review Dan's counter proposal on landlord; discussion with RJ regarding counter | 0.40<br>475.00/hr | $190.00 |
| 7/16/2026 | AD | Discussion with RJ regarding counter proposal to landlord | 0.30<br>475.00/hr | $142.50 |
| | AD | Final review of motion for protective order; motion to compel | 0.50<br>475.00/hr | $237.50 |
| | RJ | File, copy and serve motion for protective order | 0.50<br>185.00/hr | $92.50 |
| 7/20/2026 | RJ | Conference call with client and Allan | 0.30<br>395.00/hr | NO CHARGE |
| | AD | Discussion with RJ - District Court appeal - Nanie - denied of fees to file appeal | 0.35<br>475.00/hr | $166.25 |
| | AD | Telephone call from Dan regarding new proposal to landlord | 0.35<br>475.00/hr | $166.25 |
| 7/21/2026 | AD | Discussion with RJ on lease issue | 0.50<br>475.00/hr | $237.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 7/21/2026 | AD | Email to Dawn on Nanie appeal | 0.15<br>475.00/hr | $71.25 |
| 7/22/2026 | AD | Settlement proposal to Matthew Walker (Store) | 0.50<br>475.00/hr | $237.50 |
| 7/23/2026 | AD | Review response by Nanie for protective order and cross motion to stay discovery | 0.50<br>475.00/hr | $237.50 |
| | AD | Email from Walker on status of settlement | 0.10<br>475.00/hr | $47.50 |
| 7/24/2026 | AD | Review settlement proposal to landlord; discussion with RJ | 0.30<br>475.00/hr | $142.50 |
| | AD | Discuss Nanie's response with RJ for hearing in August | 0.50<br>475.00/hr | $237.50 |
| | RJ | Review proposal and comment | 0.20<br>395.00/hr | NO CHARGE |
| 7/29/2026 | RJ | Continued review of Nanie's "response" | 0.30<br>395.00/hr | $118.50 |
| 7/31/2026 | RJ | Respond to email from Dan regarding leases | 0.20<br>395.00/hr | $79.00 |
| | RJ | Continued review for hearing regarding Nanie | 0.50<br>395.00/hr | $197.50 |
| 8/1/2026 | AD | Time captured on July 27, 2026 - review correspondence - lease - negotiations - principal | 0.15<br>475.00/hr | $71.25 |
| | AD | Time captured on July 28, 2026 - email - Walker regarding lease issue | 0.10<br>475.00/hr | $47.50 |
| | AD | Time captured on July 28, 2026 - review response - Walker on cure | 0.10<br>475.00/hr | $47.50 |
| | AD | Time captured on July 29, 2026 - review accounting issue with Realty - defaults | 0.15<br>475.00/hr | $71.25 |
| | AD | Time captured on July 31, 2026 - email from Dan on "Store 1" lease; response - surrendering | 0.15<br>475.00/hr | $71.25 |
| 8/3/2026 | AD | Decision to reject store leases; discussion with RJ via email | 0.30<br>475.00/hr | $142.50 |

| Date | Initials | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/4/2026 | RJ | Telephone call to District Court - left message regarding corporate disclosure statement | 0.10<br>395.00/hr | $39.50 |
| | RJ | Two calls to District Court - file corporate disclosure statement | 0.40<br>185.00/hr | $74.00 |
| | AD | Review lease objection "store"; email to RJ regarding bankruptcy claims | 0.10<br>475.00/hr | $47.50 |
| 8/5/2026 | RJ | Pull adversary docket and compare to Nanie's designation of the record on appeal - looks like we do not need to add to it | 0.40<br>395.00/hr | $158.00 |
| | AD | Email to client regarding rejection of store leases; offer withdrawn | 0.15<br>475.00/hr | $71.25 |
| | AD | Review RJ's email regarding insurance | 0.10<br>475.00/hr | $47.50 |
| 8/6/2026 | RJ | Attend Nanie hearing | 2.20<br>395.00/hr | $869.00 |
| | AD | Review email from Zach on Denton lawsuit | 0.30<br>475.00/hr | $142.50 |
| 8/7/2026 | AD | Review audio tape of Nanie hearing; email to RJ - notes (Nanie matter) | 1.50<br>475.00/hr | $712.50 |
| | AD | Email from B Pack on confirmation status | 0.15<br>475.00/hr | $71.25 |
| | AD | Email from Zach regarding contact with Denton | 0.10<br>475.00/hr | $47.50 |
| 8/8/2026 | AD | Second review of audio hearing; email to RJ on discovery | 0.20<br>475.00/hr | $95.00 |
| | AD | Nanie - email from RJ to client on discovery | 0.10<br>475.00/hr | $47.50 |
| 8/10/2026 | RJ | Review and revise Allan's list to Nanie | 0.60<br>395.00/hr | $237.00 |
| | AD | Nanie - email to RJ regarding new discovery to Nanie; email from client on discovery | 0.40<br>475.00/hr | $190.00 |
| | AD | Email to RJ regarding new discovery plus request to produce | 0.30<br>475.00/hr | $142.50 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/10/2026 | AD | Review RJ's email to Realty on default claim | 0.20<br>475.00/hr | $95.00 |
| | AD | Provide list of new discovery to Nanie | 1.00<br>475.00/hr | $475.00 |
| | AD | Review RJ's revisions to new list of discovery to Nanie | 0.75<br>475.00/hr | $356.25 |
| 8/11/2026 | RJ | Email to Nanie with list | 0.30<br>395.00/hr | $118.50 |
| | RJ | Regarding Nanie - look up 9th Circuit case that is same issue | 0.50<br>395.00/hr | $197.50 |
| | AD | Email RJ with revisions to list of documents to Nanie | 0.20<br>475.00/hr | $95.00 |
| | AD | Review final request to Nanie per Court order | 0.20<br>475.00/hr | $95.00 |
| | AD | Review email demand from Nanie - no response required | 0.15<br>475.00/hr | $71.25 |
| 8/12/2026 | AD | Review regarding Store wants to renegotiate | 0.10<br>475.00/hr | $47.50 |
| 8/13/2026 | AD | Review Dan's response to store reconsideration | 0.15<br>475.00/hr | $71.25 |
| | AD | Review RJ's response to store and information on Realty lease | 0.15<br>475.00/hr | $71.25 |
| | AD | Review Dan's response to Realty demand - errors in worksheet | 0.10<br>475.00/hr | $47.50 |
| 8/14/2026 | AD | review series of emails regarding Realty claim | 0.15<br>475.00/hr | $71.25 |
| | AD | Email from Zach regarding communications with Denton; response | 0.20<br>475.00/hr | $95.00 |
| 8/17/2026 | RJ | Begin review of what he sent but I need clarification; email to Dan | 0.30<br>395.00/hr | $118.50 |
| | AD | Review RJ's notes to client on Nanie documents | 0.10<br>475.00/hr | $47.50 |
| | AD | Email from Dan on Realty's claim with insurance due | 0.20<br>475.00/hr | $95.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/17/2026 | AD | Review continuing email regarding Realty accounting | 0.20<br>475.00/hr | $95.00 |
| | AD | Review series of emails RJ - Dan regarding Nanie production | 0.75<br>475.00/hr | $356.25 |
| | AD | Review motion in District Court on stay of proceedings due to (Nanie) pending case | 0.20<br>475.00/hr | $95.00 |
| 8/18/2026 | RJ | Begin work on putting information requested into a deliverable package | 1.40<br>395.00/hr | $553.00 |
| | RJ | Continue to work on discovery | 0.50<br>395.00/hr | $197.50 |
| | RJ | Final touches on draft of Nanie documents and send to Dan for review | 0.50<br>395.00/hr | $197.50 |
| | AD | Review series of emails and documents for production (Nanie); review series of emails | 0.75<br>475.00/hr | $356.25 |
| 8/20/2026 | RJ | Review Willow DRAFT lease and the insurance bills; email to Dan | 0.70<br>395.00/hr | $276.50 |
| | RJ | Review Elliott lease and insurance bills; email to Dan | 0.50<br>395.00/hr | $197.50 |
| | AD | Review July monthly operating report; review the insurance issue on building insurance | 0.20<br>475.00/hr | $95.00 |
| | AD | Review RJ's email regarding second lease assumption - rejection | 0.10<br>475.00/hr | $47.50 |
| 8/21/2026 | RJ | Begin work on the lease assumption for Willow Drive | 0.80<br>395.00/hr | $316.00 |
| | RJ | Draft joinder in motion to hold appeal in abeyance | 0.70<br>395.00/hr | $276.50 |
| | RJ | File and notice out joinder | 0.30<br>185.00/hr | $55.50 |
| | AD | Review additional information on insurance issue on lease | 0.10<br>475.00/hr | $47.50 |
| | AD | Email regarding joinder in stay request to District Court regarding Nanie | 0.20<br>475.00/hr | $95.00 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/21/2026 | AD | Review invoices for Chandler and Tempe properties | 0.10<br>475.00/hr | $47.50 |
| | AD | Review RJ's response to Matt on a lease assumption | 0.10<br>475.00/hr | $47.50 |
| 8/22/2026 | AD | Email to RJ regarding the possible admin claim to landlord | 0.15<br>475.00/hr | $71.25 |
| 8/24/2026 | RJ | Draft notice of compliance regarding Nanie | 0.20<br>395.00/hr | $79.00 |
| | RJ | Nanie - scan and file notice of compliance | 0.20<br>185.00/hr | $37.00 |
| | AD | Review response by Nanie to minute entry - production to us; review videos; email to RJ regarding discovery master | 0.15<br>475.00/hr | $71.25 |
| | AD | Review material sent to Nanie by us | 0.50<br>475.00/hr | $237.50 |
| | AD | Review our motion for joinder in District Court to hold case in abeyance | 0.15<br>475.00/hr | $71.25 |
| | AD | Email to RJ regarding hard costs - not approved by Nanie | 0.20<br>475.00/hr | $95.00 |
| 8/25/2026 | AD | Extended email to Dawn to be discovery master | 0.35<br>475.00/hr | $166.25 |
| 8/26/2026 | RJ | Review Nanie's responses; looks like his claim is for 13k | 0.80<br>395.00/hr | $316.00 |
| | RJ | Telephone call to Dan (left message) regarding realty leases | 0.10<br>395.00/hr | $39.50 |
| 8/27/2026 | RJ | Review Dan's email and review lease = response regarding insurance | 0.50<br>395.00/hr | $197.50 |
| | AD | Exchange of emails regarding lease assumption/rejection/insurance issues with lease expiring on 12/31/26 | 0.35<br>475.00/hr | $166.25 |
| | AD | Review RJ and Dan's email discussions of lease assumption and insurance issues | 0.30<br>475.00/hr | $142.50 |
| | AD | Review Dan's insurance issue; review lease (triple net) | 0.25<br>475.00/hr | $118.75 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 8/28/2026 | RJ | Email to Dan regarding curing the default for Tempe on effective date | 0.20 395.00/hr | $79.00 |
| | AD | Review RJ's email regarding arrearages - suggest as admin claim - alter effective ate; submit to Dan | 0.35 475.00/hr | $166.25 |
| | AD | Email discussion with RJ regarding need to file an amended plan due to lease issues and Nanie's alleged claim and 523(a) adversary | 0.40 475.00/hr | $190.00 |
| 8/31/2026 | AD | Review extended email from Nanie for joint pretrial statement - trial; email to RJ as to status; email to Dawn regarding status | 0.10 475.00/hr | $47.50 |
| | AD | Review Stipulation on "Store" lease | 0.15 475.00/hr | $71.25 |
| 9/1/2026 | RJ | Review stipulation to reject Store and send to Dan | 0.40 395.00/hr | $158.00 |
| | AD | Review RJ's email to Dan | 0.10 475.00/hr | $47.50 |
| 9/2/2026 | RJ | Follow up emails regarding Realty leases | 0.10 395.00/hr | $39.50 |
| 9/3/2026 | RJ | Telephone call to Dan - is pulling the plug; last day is 9/11; employees will be paid on 9/15 | 0.40 395.00/hr | $158.00 |
| | RJ | Email to Dan with conversion motion and information on what is next | 0.40 395.00/hr | $158.00 |
| | AD | Discussion with RJ on conversion; telephone call to Dawn; telephone call to Dan; discuss options | 1.00 475.00/hr | $475.00 |
| 9/8/2026 | RJ | Attend hearing | 1.70 395.00/hr | NO CHARGE |
| | AD | To court on Nanie and conversion | 1.00 475.00/hr | $475.00 |
| 9/14/2026 | AD | Review Nanie's discovery note to the Court | 0.25 475.00/hr | $118.75 |

| | | | Hrs/Rate | Amount |
|---|---|---|---|---|
| 9/22/2026 | AD | Review lease request - Joel - no issue; discussion with Dawn regarding admin expenses | 0.35<br>475.00/hr | $166.25 |
| For professional services rendered | | | 147.75 | $58,417.75 |

Additional Charges :

| | | Qty/Price | Amount |
|---|---|---|---|
| 2/19/2026 | POSTAGE CHARGE | 1<br>$12.50 | $12.50 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 2<br>$0.08 | $0.16 |
| | PHOTOCOPYING CHARGE | 136<br>$0.20 | $27.20 |
| 2/25/2026 | POSTAGE CHARGE | 1<br>$13.32 | $13.32 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 2<br>$0.08 | $0.16 |
| 3/12/2026 | POSTAGE CHARGE | 1<br>$15.54 | $15.54 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 2<br>$0.08 | $0.16 |
| | PHOTOCOPYING CHARGE | 84<br>$0.20 | $16.80 |
| 5/15/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 8<br>$0.08 | $0.64 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 8<br>$0.08 | $0.64 |
| 5/18/2026 | POSTAGE CHARGE | 1<br>$17.02 | $17.02 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 5/18/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 2 $0.08 | $0.16 |
| | PHOTOCOPYING CHARGE | 46 $0.20 | $9.20 |
| 5/20/2026 | NOTICE OF BANKRUPTCY-SUPERIOR COURT | 1 $10.61 | $10.61 |
| 5/26/2026 | POSTAGE CHARGE | 3 $0.74 | $2.22 |
| | POSTAGE CHARGE | 26 $0.74 | $19.24 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 3 $0.08 | $0.24 |
| | PHOTOCOPYING CHARGE | 104 $0.20 | $20.80 |
| 6/2/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 10 $0.08 | $0.80 |
| 6/11/2026 | POSTAGE CHARGE | 1 $1.48 | $1.48 |
| 6/12/2026 | POSTAGE CHARGE | 1 $2.44 | $2.44 |
| 6/15/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 7 $0.08 | $0.56 |
| 7/9/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 1 $0.80 | $0.80 |
| 7/16/2026 | POSTAGE CHARGE | 1 $3.43 | $3.43 |
| | PHOTOCOPYING CHARGE | 77 $0.20 | $15.40 |
| 8/5/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 1 $0.20 | $0.20 |

| | | Qty/Price | Amount |
|---|---|---|---|
| 8/11/2026 | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 1<br>$0.40 | $0.40 |
| | PACER SERVICE CHARGE FROM BANKRUPTCY COURT | 1<br>$7.80 | $7.80 |
| Total additional charges | | | $199.92 |
| For professional services rendered | | 147.75 | $58,617.67 |